### UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF FLORIDA
### Fort Lauderdale Division
### www.flsb.uscourts.gov

In re:                                              **Chapter 11**

**THE FORT LAUDERDALE**                             **Case No. 13-14289-RBR**
**BRIDGE CLUB, INC.,**
**d/b/a Fort Lauderdale Bridge Club,**

      **Debtor.**

_____/

### DEBTOR'S MONTHLY OPERATING REPORT (BUSINESS)
### FOR THE PERIOD

### FROM    March 1, 2013  TO    March 31, 2013

Comes now **THE FORT LAUDERDALE BRIDGE CLUB, INC.** ("Debtor") and file

its Monthly Operating Report in accordance with the Guidelines established by the United States

Trustee and FRBP 2015.

Dated: 4/26/2013

                                 Respectfully submitted,

                                 I HEREBY CERTIFY that I am admitted to the Bar
                                 of the United States District Court of the Southern
                                 District of Florida and I am in compliance with the
                                 additional qualifications to practice in this Court as
                                 set forth in Local Rule 2090-1(A).

THE FORT LAUDERALE                         GAMBERG & ABRAMS
  BRIDGE CLUB, INC.                         *Attorneys for Debtor*
700 NE Sixth Terrace                        1776 North Pine Island Road, Suite 309
Ft. Lauderdale, FL 33304                    Fort Lauderdale, Florida 33322
(954) 761-1577                              Telephone:    (954) 523-0900
                                    Facsimile:     (954) 915-9016
                                      E-mail:      tabrams@tabramslaw.com

                                 By: /s/ Thomas L. Abrams
                                        Thomas L. Abrams, Esquire
                                        Florida Bar No. 764329

Note:    The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING  3/01/13  AND ENDING  3/31/13

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.      Case Number 13-14289-RBR
d/b/a Fort Lauderdale Bridge Club

Date of Petition:  2/26/13

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 220,496.91 (a) | 214,827.27 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | 22292.00 | 28122.00 |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | 22292.00 | 28122.00 |
| B. Accounts Receivable | | |
| C. Other Receipts *(See MOR-3)* | 286.13 | 291.30 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 22,578.13 | 28,413.30 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS *(Line 1 + Line 3)* | 243,075.04 | 243,241.57 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | 168.00 | 168.00 |
| B. Bank Charges | 72.66 | 72.66 |
| C. Contract Labor | 5172.00 | 5172.00 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 2924.76 | 2924.76 |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 42.34 | 42.34 |
| J. Payroll - Net *(See Attachment 4B)* | 3499.03 | 3499.03 |
| K. Professional Fees (Accounting & Legal) | | |
| L. Rent | | |
| M. Repairs & Maintenance | 2333.41 | 2333.41 |
| N. Secured Creditor Payments *(See Attach. 2)* | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 1060.93 | 1060.93 |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | |
| R. Telephone | 67.09 | 67.09 |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 1410.51 | 1577.04 |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | 3225.77 | 3225.77 |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | 19976.50 | 20143.03 |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | 223,098.54 (c) | 223,098.54 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 24TH day of APRIL, 2013                    _Keith Gilman_
                                                     (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| BCB 6 month CD interest | 286.13 | 291.30 |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 286.13 | 291.30 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Hospitality: Food during games, Special event food & decorations | 1384.78 | 1384.78 |
| ACBL Game Fees | 1011.99 | 1011.99 |
| UNIT 243 Game Fees (Silver) | 829.00 | 829.00 |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | 3225.77 | 3225.77 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club _____

Reporting Period beginning  3/01/13          Period ending   3/31/13

ACCOUNTS RECEIVABLE AT PETITION DATE: _____-0-_____

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

|  |  |  |
|---|---|---|
| Beginning of Month Balance | $_____ | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $_____ | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $_____ | * |
| End of Month Balance | $_____ | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
_____
_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of  collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.        Case Number  13-14289-RBR
                              d/b/a  Fort Lauderdale Bridge Club
Reporting Period beginning _____3/01/13_____        Period ending _____3/31/13_____
                                                                                    **N/A**
In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include
amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached
provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 3/31/13 | 0 | Sun Sentinel | ACBL Local Charity | 500.00 |
| | | Childrens Fund | Obligation | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | 500.00 (b) |

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting**
  **documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $          0 | (a) |
| PLUS: New Indebtedness Incurred This Month | $      500.00 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $      500.00 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

 **PLEASE NOTE THAT WE PROCESS ALMOST ALL BILLS ON A CASH BASIS - FEW ARE**
**ENTERED INTO ACCOUNTS PAYABLE**

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a
modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee
Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:   THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
                       d/b/a  Fort Lauderdale Bridge Club
Reporting Period beginning ___3/01/13_____          Period ending ___3/31/13_____

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:          $              -0-
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $_____(a)
     PLUS: Inventory Purchased During Month          $_____
     MINUS: Inventory Used or Sold          $_____
     PLUS/MINUS: Adjustments or Write-downs          $_____*
    Inventory on Hand at End of Month          $_____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% | =  _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

---

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $_____(a)(b)
    MINUS:  Depreciation Expense          $_____
    PLUS:  New Purchases          $_____
    PLUS/MINUS: Adjustments or Write-downs          $_____*
Ending Monthly Balance          $_____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
  balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
  Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: __THE FORT LAUDERDALE BRIDGE CLUB, INC.__     Case Number __13-14289-RBR__
_____d/b/a__Fort Lauderdale Bridge Club__
Reporting Period beginning _____3/01/13_____     Period ending ___3/31/13_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _____BB&T_____     BRANCH: __Sunrise, FL_____
ACCOUNT NAME: _Fort Lauderdale Bridge Club__    ACCOUNT NUMBER: _1100005023783 (Now **CLOSED**)
ACCOUNT NAME: _Fort Lauderdale Bridge Club Debtor in Possession_  ACCT NO _000241363309_
NAME OF BANK: _____Wells Fargo_____     BRANCH: __Galt Ocean Mile, FL_____
ACCOUNT NAME: _Fort Lauderdale Bridge Club Debtor in Possession_  ACCT NO _8330062086 **(NEW)**
PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $  0 / 77364.00 / 0 | |
| Plus Total Amount of Outstanding Deposits | $  0 / / 30000 | |
| Minus Total Amount of Outstanding Checks and other debits | $  0 / 33975.84* / 0 | |
| Minus Service Charges | $  0 / / 0 | |
| Ending Balance per Check Register | $  0 / 43388.16** / 30000 **(a) | |

*Debit cards are used by_ New Wells Fargo Account: Gregg Van Dyke (Mgr), Allen Bozek (Pres),_
_____Keith Gellman (Treasurer), Fran Menzel (Bookkeeper)
**If Closing Balance is negative, provide explanation:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ _21000___ Transferred from BBT to BBT DIP Account
$ _30000___ Transferred from  BBT DIP to Wells Fargo DIP

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: __THE FORT LAUDERDALE BRIDGE CLUB, INC.__        Case Number _13-14289-RBR_
_____ d/b/a  Fort Lauderdale Bridge Club_

Reporting Period beginning ___3/01/2013_____    Period ending ___3/31/2013_____

NAME OF BANK: __BB&T_____    BRANCH: ___Sunrise, FL_____
ACCOUNT NAME: _Fort Lauderdale Bridge Club/ Ft Lauderdale Bridge Club_
_____ Debtor  in Possession_____
ACCOUNT NUMBER: ___1100005023783 /  0000241363309_____

NAME OF BANK: __Wells Fargo_____    BRANCH: ___Galt Ocean Mile, FL___
ACCOUNT NAME: _Fort Lauderdale Bridge Club/ Ft Lauderdale Bridge Club_
_____ Debtor  in Possession_____
ACCOUNT NUMBER: _8330062086_____
PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                    $_____

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club

Reporting Period beginning ____3/01/2013_____     Period ending ____3/31/2013_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.  A standard bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____ / ___N/A___

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.        Case Number  13-14289-RBR
                     d/b/a  Fort Lauderdale Bridge Club
Reporting Period beginning ____3/01/2013____    Period ending ____3/31/2013____

NAME OF BANK: _____    BRANCH: _____
ACCOUNT NAME: _____

ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____ / ____N/A_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| TOTAL | | | | $_____ |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.       Case Number  13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club
Reporting Period beginning ____3/01/2013____     Period ending ____3/31/2013_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX____ / ___N/A_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _____ | |
| Plus Total Amount of Outstanding Deposits | $ _____ | |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ | * |
| Minus Service Charges | $ _____ | |
| Ending Balance per Check Register | $ _____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## <u>CHECK REGISTER - TAX ACCOUNT</u>

Name of Debtor:  <u>THE FORT LAUDERDALE BRIDGE CLUB, INC.</u>          Case Number <u>13-14289-RBR</u>
<u>            d/b/a  Fort Lauderdale Bridge Club</u>

Reporting Period beginning ____3/01/2013_____     Period ending ____3/31/2013_____

NAME OF BANK: _____     BRANCH: _____

ACCOUNT NAME: _____     ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX___ / __**N/A**_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |

TOTAL                                                                                   _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                                      _____(a)
Sales & Use Taxes Paid                                             _____(b)
Other Taxes Paid                                                        _____(c)
TOTAL                                                                         _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| CD BCB 5 Year | | 75.000 | | 88,170.40 |
| CD BCB 12 mo | | | | 30,885.59 |
| CD BCB 6 mo | | | | 30,454.39 |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                                       149,510.38 (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Safe on Premises | 200.00 | 200.00 | -0- |
| | | | |
| | | | |

**TOTAL**                                      $   200.00  See Director          (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation_____**
_____
Director Bank ($200) is used for making change _____
and remains at $200

## TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $ 149,710.38    (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number 13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club
Reporting Period beginning ____3/01/13____          Period ending ___3/31/13_____

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

TOTAL                                          $_____

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
                       d/b/a  Fort Lauderdale Bridge Club

Reporting Period beginning  3/01/13                    Period ending  3/31/13

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

|  |  | Payment | **N/A** |  |
| Name of Officer or Owner | Title | Description |  | Amount Paid |
| _____ | _____ | _____ | | _____ |
| _____ | _____ | _____ | | _____ |
| _____ | _____ | _____ | | _____ |
| _____ | _____ | _____ | | _____ |

**PERSONNEL REPORT**

|  | Full Time | Part Time |
| --- | --- | --- |
| Number of employees at beginning of period | 1 |  |
| Number hired during the period |  |  |
| Number terminated or resigned during period |  |  |
| Number of employees on payroll at end of period | 1 |  |

**Employee is full-time was reported as part-yime in error last month**

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
| --- | --- | --- | --- | --- | --- |
| Zurich General Liability | 954/724-7014 | 02883223 | Hazard | 3/15/13 | 3/15/14 |
| Citizens | 954/315-1748 | 1471799 | Windstorm | 3/29/13 | 3/29/13 |
| CastlePoint Risk Mgmt |  | WCP760841901 | Workmans Comp | 6/23/13 | 6/23/13 |
| Markel American Ins |  | ML806201 | D&O | 2/12/14 | 2/12/14 |
| CAN Surety | 800/331-6053 | 71258572 |  | 4/11/3 | 4/11/14 |

**The following lapse in insurance coverage occurred this month:**

**N/A**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
| --- | --- | --- | --- |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

ONLY  33  DAYS  INTO  REORGANIZATION

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

3:07 PM

04/21/13

Accrual Basis

# Fort Lauderdale Bridge Club
## Summary Balance Sheet
### As of March 31, 2013

|  | Mar 31, 13 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Checking/Savings | 73,388.16 |
| Other Current Assets | 149,710.38 |
| **Total Current Assets** | 223,098.54 |
| **Fixed Assets** | 302,079.66 |
| **Other Assets** | 5,000.00 |
| **TOTAL ASSETS** | 530,178.20 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Accounts Payable | 2,976.04 |
| Credit Cards | 4,239.92 |
| Other Current Liabilities | 3,605.12 |
| **Total Current Liabilities** | 10,821.08 |
| **Long Term Liabilities** | 219,370.27 |
| **Total Liabilities** | 230,191.35 |
| **Equity** | 299,986.85 |
| **TOTAL LIABILITIES & EQUITY** | 530,178.20 |

3:00 PM
04/21/13
Accrual Basis

# Fort Lauderdale Bridge Club
## Profit & Loss
### March 2013

|  | Mar 13 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **401 · Bridge Game** | |
| 401.1 · Day - Open Game | 10,110.00 |
| 401.2 · Day - Non-LM | 4,404.00 |
| 401.3 · Day - Novice | 4,252.00 |
| 401.4 · Evening | 1,642.00 |
| 401.9 · Special & Other | 144.00 |
| **Total 401 · Bridge Game** | 20,552.00 |
| **402 · Scrabble Game & Other** | |
| 402.1 · Regular Scrabble | 147.00 |
| 402.2 · Tournament Scrabble | 120.00 |
| 402.3 · Quick Tricks | 825.00 |
| 402 · Scrabble Game & Other - Other | 60.00 |
| **Total 402 · Scrabble Game & Other** | 1,152.00 |
| **403 · Membership Fees** | |
| 403.1 · New Members | 225.00 |
| 403.2 · Renewals | 110.00 |
| **Total 403 · Membership Fees** | 335.00 |
| **409 · Miscellaneous Income** | |
| 409.4 · Teaching Fees (Income) | 251.00 |
| 409.9 · Other Misc. Income | 2.00 |
| **Total 409 · Miscellaneous Income** | 253.00 |
| **460 · Interest Income** | 286.13 |
| **Total Income** | 22,578.13 |
| **Gross Profit** | 22,578.13 |
| **Expense** | |
| **500 · Game Fee Expense** | |
| 500.1 · ACBL Regular Fees | 626.49 |
| 500.2 · Unit 243 fees | 1,491.00 |
| 500.5 · Charity Donation - Local | 500.00 |
| 500.6 · Charity Donation - ACBL | 306.00 |
| 500.9 · ACBL Other Fees | 79.50 |
| **Total 500 · Game Fee Expense** | 3,002.99 |
| **502 · Marketing/Advertising** | 168.00 |
| **506 · Building & Maintenance Expenses** | |
| 506.2 · Cleaning | 2,109.40 |
| 506.3 · Kitchen Clean-up Fee | 30.00 |

3:00 PM
04/21/13
Accrual Basis

# Fort Lauderdale Bridge Club
## Profit & Loss
### March 2013

|  | Mar 13 |
|---|---|
| 506.5 · Building Maintenance Services | |
| 506.54 · City Fire Inspection | 168.01 |
| Total 506.5 · Building Maintenance Services | 168.01 |
| 506.6 · Air Conditioning Expense | 563.00 |
| 506.9 · Other Building Maint. | 26.00 |
| Total 506 · Building & Maintenance Expenses | 2,896.41 |
| 520 · Depreciation | 1,158.69 |
| 522 · Director Expense | |
| 522.1 · Director Fees Day - Open | 3,745.55 |
| 522.2 · Director Fees Day - Non-LM | 1,484.15 |
| 522.3 · Director Fees Day - Novice | 1,161.20 |
| 522.4 · Director Fees Night | 1,028.00 |
| Total 522 · Director Expense | 7,418.90 |
| 530 · Hospitality | |
| 530.1 · Coffee and supplies | 260.55 |
| 530.2 · Paper supplies | 328.74 |
| 530.3 · Food/Snacks | 731.72 |
| 530.4 · Kitchen supplies | 13.77 |
| 530.9 · Other Hospitality | 50.00 |
| Total 530 · Hospitality | 1,384.78 |
| 536 · Manager Fees | |
| 536.1 · Club Manager | 2,250.00 |
| 536 · Manager Fees - Other | 172.12 |
| Total 536 · Manager Fees | 2,422.12 |
| 537 · Data Management Services | 375.00 |
| 540 · Office Supplies and Services | |
| 540.2 · Computer/Website | 120.45 |
| 540.5 · Printer Cartridges | 217.67 |
| 540.9 · Other Office Expenses | 71.12 |
| 540 · Office Supplies and Services - Other | 42.34 |
| Total 540 · Office Supplies and Services | 451.58 |
| 542 · Miscellaneous Expenses | |
| 542.9 · Other Misc. Expenses | 323.50 |
| Total 542 · Miscellaneous Expenses | 323.50 |
| 543 · Miscellaneous Fees | |
| 543.5 · Teaching Fees (Expense) | 125.00 |
| 543.7 · finance charge | 7.99 |
| 543.8 · late fee | 39.00 |
| Total 543 · Miscellaneous Fees | 171.99 |

Page 2

3:00 PM

04/21/13

Accrual Basis

# Fort Lauderdale Bridge Club
## Profit & Loss
### March 2013

|  | Mar 13 |
|---|---|
| **575 · Insurance** |  |
| 575.1 · Hazard Insurance | 2,694.05 |
| 575.4 · Workman's Compensation | -50.90 |
| 575.9 · Other Insurance | 281.61 |
| **Total 575 · Insurance** | 2,924.76 |
| **590 · Utilities** |  |
| 590.1 · Cable | 101.14 |
| 590.2 · Water | 186.06 |
| 590.3 · Electricity | 2,315.35 |
| 590.4 · Telephone | 67.09 |
| **Total 590 · Utilities** | 2,669.64 |
| **Total Expense** | 25,368.36 |
| **Net Ordinary Income** | -2,790.23 |
| **Net Income** | -2,790.23 |

# Accounts

## Account Detail - as of 04/12/2013

| | | |
|---|---|---|
| **Account #:** 737000037 | **Available Balance:** | $160.48 |
| **Account Owner:** Fort Lauderdale Bridge Club | **Current Balance:** | $30,903.96 |
| **Account Nickname:** CD 1.47% | **Interest Paid This Year:** | $71.64 |
| **Account Type:** CD / IRA | **Balance Adjustment:** | -$30,743.48 |
| **Interest Rate (ITR):** 0.700% | | |

## Quick History

**Transactions** - shows up to the last 50 transactions from 03/16/2013 to 04/15/2013

| Date | Ref/ Check | Description/ Memo | Category | Debit/ Withdrawal | Credit/ Deposit | Xpress Balance | Ledger Balance |
|---|---|---|---|---|---|---|---|
| 04/02/2013 | | Daily Ledger Balance | | | | $30,903.96 | $30,903.96 |
| 04/02/2013 | | INTEREST PAYMENT | Select One | | $18.37 | $30,903.96 | |
| 03/18/2013 | | Daily Ledger Balance | | | | $30,885.59 | $30,885.59 |

# Accounts

### Account Detail – as of 04/12/2013

| | |
|---|---|
| **Account #:** 747000032 | **Available Balance:** $13,464.59 |
| **Account Owner:** Fort Lauderdale Bridge Club | **Current Balance:** $88,464.59 |
| **Account Nickname:** Time Deposit | **Interest Paid This Year:** $1,142.04 |
| **Account Type:** CD / IRA | **Balance Adjustment:** -$75,000.00 |
| **Interest Rate (ITR):** 3.922% | |

## Quick History

**Transactions** – shows up to the last 50 transactions from 03/16/2013 to 04/15/2013

| Date | Ref/ Check | Description/ Memo | Category | Debit/ Withdrawal | Credit/ Deposit | Xpress Balance | Ledger Balance |
|---|---|---|---|---|---|---|---|
| 04/04/2013 | | Daily Ledger Balance | | | | $88,464.59 | $88,464.59 |
| 04/04/2013 | | INTEREST PAYMENT | Select One | | $294.19 | $88,464.59 | |
| 03/18/2013 | | Daily Ledger Balance | | | | $88,170.40 | $88,170.40 |

# Accounts

## Account Detail – as of 04/12/2013

| | |
|---|---|
| **Account #:** 733000089 | |
| **Account Owner:** Fort Lauderdale Bridge Club | |
| **Account Nickname:** Not Set | |
| **Account Type:** CD / IRA | |
| **Interest Rate (ITR):** 0.200% | |

| | |
|---|---|
| **Available Balance:** | $35.33 |
| **Current Balance:** | $30,454.39 |
| **Interest Paid This Year:** | $15.01 |
| **Balance Adjustment:** | -$30,419.06 |

## Quick History

**Transactions** – shows up to the last 50 transactions from 03/16/2013 to 04/15/2013

| Date | Ref/ Check | Description/ Memo | Category | Debit/ Withdrawal | Credit/ Deposit | Xpress Balance | Ledger Balance |
|---|---|---|---|---|---|---|---|
| 03/27/2013 | | Daily Ledger Balance | | | | $30,454.39 | $30,454.39 |
| 03/27/2013 | | INTEREST PAYMENT | Select One | | $4.67 | $30,454.39 | |
| 03/18/2013 | | Daily Ledger Balance | | | | $30,449.72 | $30,449.72 |

1:07 PM

04/14/13

# Fort Lauderdale Bridge Club
## Reconciliation Summary
### 110 · BB&T Checking, Period Ending 04/10/2013

|  | Apr 10, 13 |
|---|---|
| **Beginning Balance** | 21,072.66 |
| **Cleared Transactions** | |
| Checks and Payments - 3 items | -21,072.66 |
| **Total Cleared Transactions** | -21,072.66 |
| **Cleared Balance** | **0.00** |
| **Register Balance as of 04/10/2013** | **0.00** |
| **Ending Balance** | **0.00** |

1:07 PM

04/14/13

# Fort Lauderdale Bridge Club
## Reconciliation Detail
### 110 · BB&T Checking, Period Ending 04/10/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 21,072.66 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Transfer | 3/12/2013 | | | X | -21,000.00 | -21,000.00 |
| Check | 3/21/2013 | | bb&t | X | -70.44 | -21,070.44 |
| Check | 3/25/2013 | | bb&t | X | -2.22 | -21,072.66 |
| **Total Checks and Payments** | | | | | -21,072.66 | -21,072.66 |
| **Total Cleared Transactions** | | | | | -21,072.66 | -21,072.66 |
| **Cleared Balance** | | | | | -21,072.66 | 0.00 |
| **Register Balance as of 04/10/2013** | | | | | -21,072.66 | 0.00 |
| **Ending Balance** | | | | | -21,072.66 | 0.00 |

10:24 AM
03/03/13

# Fort Lauderdale Bridge Club
## Reconciliation Summary
### 110 · BB&T Checking, Period Ending 02/28/2013

|  | Feb 28, 13 |  |
|---|---|---|
| **Beginning Balance** |  | 117,103.95 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 45 items** | -120,834.69 |  |
| **Deposits and Credits - 12 items** | 25,571.93 |  |
| **Total Cleared Transactions** | -95,262.76 |  |
| **Cleared Balance** |  | 21,841.19 |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 10 items** | -768.53 |  |
| **Total Uncleared Transactions** | -768.53 |  |
| **Register Balance as of 02/28/2013** |  | 21,072.66 |
| **Ending Balance** |  | 21,072.66 |

10:24 AM

03/03/13

# Fort Lauderdale Bridge Club
## Reconciliation Detail
### 110 · BB&T Checking, Period Ending 02/28/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 117,103.95 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 45 items** | | | | | | |
| Check | 12/31/2012 | 10584 | Betty Wingate | X | -25.00 | -25.00 |
| Check | 1/24/2013 | 10614 | Gloria Ezrin | X | -373.13 | -398.13 |
| Check | 1/25/2013 | 10617 | American Arbitratio... | X | -1,675.00 | -2,073.13 |
| Check | 1/27/2013 | 10621 | Gloria Ezrin | X | -336.36 | -2,409.49 |
| Check | 1/27/2013 | 10634 | Joe Phillips | X | -306.00 | -2,715.49 |
| Check | 1/27/2013 | 10623 | Lee Atkinson | X | -125.00 | -2,840.49 |
| Check | 1/31/2013 | 10635 | GOLDCOAST UNIT... | X | -1,551.00 | -4,391.49 |
| Check | 2/3/2013 | 10636 | Gloria Ezrin | X | -304.03 | -4,695.52 |
| Check | 2/3/2013 | 10631 | Robert Kast | X | -300.00 | -4,995.52 |
| Check | 2/3/2013 | 10633 | Joe Phillips | X | -300.00 | -5,295.52 |
| Check | 2/3/2013 | 10632 | Jessie Laird | X | -221.00 | -5,516.52 |
| Check | 2/3/2013 | 10637 | Lee Atkinson | X | -117.00 | -5,633.52 |
| Check | 2/3/2013 | 10639 | Jessie Laird | X | -75.00 | -5,708.52 |
| Check | 2/4/2013 | EFT | City of Ft Lauderdale | X | -10.60 | -5,719.12 |
| Check | 2/10/2013 | 10642 | Robert Kast | X | -303.00 | -6,022.12 |
| Check | 2/10/2013 | 10644 | Joe Phillips | X | -300.00 | -6,322.12 |
| Check | 2/10/2013 | 10641 | Gloria Ezrin | X | -275.95 | -6,598.07 |
| Check | 2/10/2013 | 10643 | Jessie Laird | X | -175.00 | -6,773.07 |
| Check | 2/10/2013 | 10647 | Lee Atkinson | X | -133.00 | -6,906.07 |
| Check | 2/10/2013 | 10640 | Marie Gacsi | X | -52.41 | -6,958.48 |
| Check | 2/10/2013 | 10646 | Bernace DeYoung | X | -25.00 | -6,983.48 |
| Check | 2/11/2013 | | U.S. Treasury | X | -997.25 | -7,980.73 |
| Check | 2/11/2013 | EFT | Office Depot | X | -289.82 | -8,270.55 |
| Check | 2/12/2013 | 10648 | Miller & Associates ... | X | -10,717.54 | -18,988.09 |
| Check | 2/12/2013 | | bb&t | X | -40.00 | -19,028.09 |
| Check | 2/15/2013 | 10649 | Greggory A Van Dyke | X | -1,773.35 | -20,801.44 |
| Check | 2/16/2013 | EFT | COMCAST | X | -217.28 | -21,018.72 |
| Check | 2/17/2013 | 10652 | Joe Phillips | X | -309.00 | -21,327.72 |
| Check | 2/17/2013 | 10658 | Gloria Ezrin | X | -307.42 | -21,635.14 |
| Check | 2/17/2013 | 10650 | Robert Kast | X | -303.00 | -21,938.14 |
| Check | 2/17/2013 | 10651 | Jessie Laird | X | -212.00 | -22,150.14 |
| Check | 2/17/2013 | 10659 | Gloria Ezrin | X | -177.58 | -22,327.72 |
| Check | 2/17/2013 | 10653 | Lee Atkinson | X | -115.00 | -22,442.72 |
| Check | 2/17/2013 | 10655 | Jessie Laird | X | -75.00 | -22,517.72 |
| Check | 2/18/2013 | 10661 | Polenberg Cooper, ... | X | -12,576.00 | -35,093.72 |
| Check | 2/18/2013 | 10660 | First Impression Pri... | X | -1,359.45 | -36,453.17 |
| Check | 2/20/2013 | EFT | Chase Card Services | X | -1,483.74 | -37,936.91 |
| Check | 2/21/2013 | 10662 | Gloria Ezrin | X | -227.39 | -38,164.30 |
| Check | 2/22/2013 | | | X | -11.12 | -38,175.42 |
| Check | 2/24/2013 | 10667 | Jessie Laird | X | -393.00 | -38,568.42 |
| Check | 2/24/2013 | 10665 | Gloria Ezrin | X | -261.52 | -38,829.94 |
| Check | 2/24/2013 | 10664 | Robert Kast | X | -209.00 | -39,038.94 |
| Check | 2/26/2013 | | Thomas L. Abrams | X | -30,000.00 | -69,038.94 |
| Check | 2/26/2013 | 10670 | Greggory A Van Dyke | X | -1,795.75 | -70,834.69 |
| Transfer | 2/28/2013 | | | X | -50,000.00 | -120,834.69 |
| **Total Checks and Payments** | | | | | -120,834.69 | -120,834.69 |
| | | | | | | |
| **Deposits and Credits - 12 items** | | | | | | |
| Check | 10/7/2012 | | Arthur P. Marquardt | X | 0.00 | 0.00 |
| Deposit | 2/5/2013 | | | X | 245.00 | 245.00 |
| Deposit | 2/5/2013 | | | X | 5,524.00 | 5,769.00 |
| Check | 2/10/2013 | 10645 | Lee Atkinson | X | 0.00 | 5,769.00 |
| Deposit | 2/13/2013 | | | X | 185.00 | 5,954.00 |
| Deposit | 2/13/2013 | | | X | 6,648.93 | 12,602.93 |
| Check | 2/17/2013 | 10657 | ACBL | X | 0.00 | 12,602.93 |
| Deposit | 2/20/2013 | | | X | 130.00 | 12,732.93 |
| Deposit | 2/20/2013 | | | X | 7,009.00 | 19,741.93 |
| Deposit | 2/27/2013 | | | X | 5,830.00 | 25,571.93 |
| Check | 2/28/2013 | EFT | Anago | X | 0.00 | 25,571.93 |
| Check | 3/4/2013 | EFT | FLORIDA POWER ... | X | 0.00 | 25,571.93 |
| **Total Deposits and Credits** | | | | | 25,571.93 | 25,571.93 |
| | | | | | | |
| **Total Cleared Transactions** | | | | | -95,262.76 | -95,262.76 |
| | | | | | | |
| **Cleared Balance** | | | | | -95,262.76 | 21,841.19 |

10:24 AM
03/03/13

# Fort Lauderdale Bridge Club
## Reconciliation Detail
### 110 · BB&T Checking, Period Ending 02/28/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 10 Items** | | | | | | |
| Check | 12/24/2012 | 10573 | Rosemary Boden | | -25.00 | -25.00 |
| Check | 1/20/2013 | 10610 | Rosemary Boden | | -25.00 | -50.00 |
| Check | 1/27/2013 | 10618 | Rosemary Boden | | -25.00 | -75.00 |
| Check | 2/3/2013 | 10638 | Rosemary Boden | | -25.00 | -100.00 |
| Check | 2/17/2013 | 10654 | Carmy Nissan | | -25.00 | -125.00 |
| Check | 2/17/2013 | 10656 | Mike Wolf | | -25.00 | -150.00 |
| Check | 2/24/2013 | 10668 | Joe Phillips | | -300.00 | -450.00 |
| Check | 2/24/2013 | 10669 | Lee Atkinson | | -127.00 | -577.00 |
| Check | 2/24/2013 | 10663 | Michael Wolf | | -25.00 | -602.00 |
| Check | 2/27/2013 | EFT | City of Ft Lauderdale | | -166.53 | -768.53 |
| **Total Checks and Payments** | | | | | -768.53 | -768.53 |
| **Total Uncleared Transactions** | | | | | -768.53 | -768.53 |
| **Register Balance as of 02/28/2013** | | | | | -96,031.29 | 21,072.66 |
| **Ending Balance** | | | | | -96,031.29 | 21,072.66 |

2:13 PM
'04/07/13

# Fort Lauderdale Bridge Club
## Reconciliation Summary
### 113 · BB&T Debtor in Possession, Period Ending 03/29/2013

|  | Mar 29, 13 |
|---|---|
| **Beginning Balance** | 0.00 |
| Cleared Transactions |  |
| Checks and Payments - 37 items | -15,978.90 |
| Deposits and Credits - 10 items | 93,342.90 |
| **Total Cleared Transactions** | 77,364.00 |
| **Cleared Balance** | 77,364.00 |
| Uncleared Transactions |  |
| Checks and Payments - 2 items | -451.44 |
| **Total Uncleared Transactions** | -451.44 |
| **Register Balance as of 03/29/2013** | 76,912.56 |
| New Transactions |  |
| Checks and Payments - 13 items | -34,154.62 |
| Deposits and Credits - 1 item | 4,732.40 |
| **Total New Transactions** | -29,422.22 |
| **Ending Balance** | 47,490.34 |

2:13 PM
'04/07/13'

# Fort Lauderdale Bridge Club
## Reconciliation Detail
### 113 · BB&T Debtor in Possession, Period Ending 03/29/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 37 items** | | | | | | |
| Check | 3/3/2013 | 93 | Joe Phillips | X | -300.00 | -300.00 |
| Check | 3/3/2013 | 91 | Robert Kast | X | -236.00 | -536.00 |
| Check | 3/3/2013 | 92 | Jessie Laird | X | -75.00 | -611.00 |
| Check | 3/4/2013 | EFT | Anago | X | -1,054.70 | -1,665.70 |
| Check | 3/4/2013 | EFT | Miller & Associates ... | X | -281.61 | -1,947.31 |
| Check | 3/7/2013 | 94 | Robert Kast | X | -100.00 | -2,047.31 |
| Check | 3/8/2013 | EFT | Zurich North America | X | -2,694.05 | -4,741.36 |
| Check | 3/9/2013 | 95 | Jessie Laird | X | -200.00 | -4,941.36 |
| Check | 3/9/2013 | 96 | Lee Atkinson | X | -115.00 | -5,056.36 |
| Check | 3/9/2013 | 97 | Rosemary Boden | X | -25.00 | -5,081.36 |
| Check | 3/10/2013 | 101 | Jessie Laird | X | -373.00 | -5,454.36 |
| Check | 3/10/2013 | 100 | Robert Kast | X | -300.00 | -5,754.36 |
| Check | 3/10/2013 | 102 | Joe Phillips | X | -300.00 | -6,054.36 |
| Check | 3/10/2013 | 98 | Lee Atkinson | X | -130.00 | -6,184.36 |
| Check | 3/10/2013 | 99 | Rosemary Boden | X | -25.00 | -6,209.36 |
| Check | 3/11/2013 | 104 | Gloria Ezrin | X | -247.21 | -6,456.57 |
| Check | 3/11/2013 | 103 | Gloria Ezrin | X | -227.61 | -6,684.18 |
| Check | 3/12/2013 | 105 | GOLDCOAST UNIT... | X | -829.00 | -7,513.18 |
| Check | 3/14/2013 | 106 | Greggory A Van Dyke | X | -1,682.53 | -9,195.71 |
| Check | 3/15/2013 | 135 | U.S. Treasury | X | -1,060.93 | -10,256.64 |
| Check | 3/17/2013 | 113 | Gloria Ezrin | X | -326.43 | -10,583.07 |
| Check | 3/17/2013 | 109 | Joe Phillips | X | -300.00 | -10,883.07 |
| Check | 3/17/2013 | 108 | Jessie Laird | X | -275.00 | -11,158.07 |
| Check | 3/17/2013 | 107 | Robert Kast | X | -200.00 | -11,358.07 |
| Check | 3/17/2013 | 112 | Greggory A Van Dyke | X | -42.34 | -11,400.41 |
| Check | 3/17/2013 | 114 | Greggory A Van Dyke | X | -26.00 | -11,426.41 |
| Check | 3/17/2013 | 111 | Rosemary Boden | X | -25.00 | -11,451.41 |
| Check | 3/18/2013 | EFT | COMCAST | X | -217.28 | -11,668.69 |
| Check | 3/18/2013 | EFT | CITY FIRE EQUIP... | X | -168.01 | -11,836.70 |
| Check | 3/18/2013 | 115 | Robert Kast | X | -100.00 | -11,936.70 |
| Check | 3/21/2013 | 116 | Constant Contact | X | -168.00 | -12,104.70 |
| Check | 3/22/2013 | EFT | Anago | X | -1,054.70 | -13,159.40 |
| Check | 3/24/2013 | 117 | Robert Kast | X | -400.00 | -13,559.40 |
| Check | 3/24/2013 | 119 | Joe Phillips | X | -300.00 | -13,859.40 |
| Check | 3/24/2013 | 118 | Jessie Laird | X | -278.00 | -14,137.40 |
| Check | 3/24/2013 | 120 | Rosemary Boden | X | -25.00 | -14,162.40 |
| Check | 3/29/2013 | 122 | Greggory A Van Dyke | X | -1,816.50 | -15,978.90 |
| | **Total Checks and Payments** | | | | -15,978.90 | -15,978.90 |
| | **Deposits and Credits - 10 items** | | | | | |
| Transfer | 2/28/2013 | | | X | 50,000.00 | 50,000.00 |
| Deposit | 3/8/2013 | | | X | 5,830.90 | 55,830.90 |
| Deposit | 3/12/2013 | | | X | 6,270.00 | 62,100.90 |
| Transfer | 3/12/2013 | | | X | 21,000.00 | 83,100.90 |
| Deposit | 3/19/2013 | | | X | 5,066.50 | 88,167.40 |
| Deposit | 3/25/2013 | | | X | 135.00 | 88,302.40 |
| Deposit | 3/25/2013 | | | X | 5,040.50 | 93,342.90 |
| Check | 3/31/2013 | 129 | Marie Gacsi | X | 0.00 | 93,342.90 |
| Check | 3/31/2013 | 130 | Barbara Tate | X | 0.00 | 93,342.90 |
| Check | 3/31/2013 | 128 | Gloria Ezrin | X | 0.00 | 93,342.90 |
| | **Total Deposits and Credits** | | | | 93,342.90 | 93,342.90 |
| | **Total Cleared Transactions** | | | | 77,364.00 | 77,364.00 |
| **Cleared Balance** | | | | | 77,364.00 | 77,364.00 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 2 items** | | | | | |
| Check | 3/17/2013 | 110 | Lee Atkinson | | -115.00 | -115.00 |
| Check | 3/24/2013 | 121 | Gloria Ezrin | | -336.44 | -451.44 |
| | **Total Checks and Payments** | | | | -451.44 | -451.44 |
| | **Total Uncleared Transactions** | | | | -451.44 | -451.44 |
| **Register Balance as of 03/29/2013** | | | | | 76,912.56 | 76,912.56 |

2:13 PM
04/07/13

# Fort Lauderdale Bridge Club
## Reconciliation Detail
### 113 · BB&T Debtor in Possession, Period Ending 03/29/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | -30,000.00 | -30,000.00 |
| Transfer | 3/30/2013 | 123 | | | -1,260.32 | -31,260.32 |
| Check | 3/31/2013 | ETF | FLORIDA POWER ... | | -1,011.99 | -32,272.31 |
| Check | 3/31/2013 | 134 | ACBL | | -300.00 | -32,572.31 |
| Check | 3/31/2013 | 124 | Robert Kast | | -300.00 | -32,872.31 |
| Check | 3/31/2013 | 126 | Joe Phillips | | -275.00 | -33,147.31 |
| Check | 3/31/2013 | 125 | Jessie Laird | | -225.15 | -33,372.46 |
| Check | 3/31/2013 | 131 | Gloria Ezrin | | -100.00 | -33,472.46 |
| Check | 3/31/2013 | 127 | Lee Atkinson | | -30.00 | -33,502.46 |
| Check | 3/31/2013 | 133 | Marie Gacsi | | -21.94 | -33,524.40 |
| Check | 3/31/2013 | 132 | Barbara Tate | | -300.98 | -33,825.38 |
| Check | 4/7/2013 | | Gloria Ezrin | | -112.00 | -33,937.38 |
| Check | 4/7/2013 | | Greggory A Van Dyke | | -217.24 | -34,154.62 |
| Check | 4/18/2013 | EFT | COMCAST | | | |
| Total Checks and Payments | | | | | -34,154.62 | -34,154.62 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 4/3/2013 | | | | 4,732.40 | 4,732.40 |
| Total Deposits and Credits | | | | | 4,732.40 | 4,732.40 |
| Total New Transactions | | | | | -29,422.22 | -29,422.22 |
| **Ending Balance** | | | | | 47,490.34 | 47,490.34 |

Fort Lauderdale Bridge Club

4/15/2013 3:28 PM

Register: 110 · BB&T Checking
From 03/01/2013 through 03/31/2013
Sorted by: Cleared status

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/04/2013 | EFT | FLORIDA POWER ... | 590 · Utilities:590.3 · El... | VOID: 0000000... | | X | | 21,072.66 |
| 03/12/2013 | | | 113 · BB&T Debtor in ... | Funds Transfer | 21,000.00 | | | 72.66 |
| 03/21/2013 | | bb&t | 542 · Miscellaneous Ex... | Wire Transfer t... | 70.44 | | | 2.22 |
| 03/25/2013 | | bb&t | 542 · Miscellaneous Ex... | Account Close-... | 2.22 | | | 0.00 |

Fort Lauderdale Bridge Club

4/15/2013 3:29 PM

Register: 114 · Wells Fargo Debtor in Posession
From 03/01/2013 through 03/31/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/30/2013 | 123 | | 113 · BB&T Debtor in ... | Funds Transfer | | | 30,000.00 | 30,000.00 |

Fort Lauderdale Bridge Club                                    4/15/2013 11:16 AM

Register: 113 · BB&T Debtor in Possession
From 03/01/2013 through 03/31/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/03/2013 | 91 | Robert Kast | 522 · Director Expense:... | $100 short pen... | 236.00 | X | | 49,764.00 |
| 03/03/2013 | 92 | Jessie Laird | 537 · Data Managemen... | $200 short pen... | 75.00 | X | | 49,689.00 |
| 03/03/2013 | 93 | Joe Phillips | -split- | | 300.00 | X | | 49,389.00 |
| 03/04/2013 | EFT | Anago | 506 · Building & Maint... | March | 1,054.70 | X | | 48,334.30 |
| 03/04/2013 | EFT | Miller & Associates I... | 575 · Insurance:575.9 · ... | Employee Dish... | 281.61 | X | | 48,052.69 |
| 03/07/2013 | 94 | Robert Kast | 522 · Director Expense:... | payable per court | 100.00 | X | | 47,952.69 |
| 03/08/2013 | | | -split- | Deposit | | X | 5,830.90 | 53,783.59 |
| 03/08/2013 | EFT | Zurich North America | 575 · Insurance:575.1 · ... | EFT 34 | 2,694.05 | X | | 51,089.54 |
| 03/09/2013 | 95 | Jessie Laird | -split- | payable per court | 200.00 | X | | 50,889.54 |
| 03/09/2013 | 96 | Lee Atkinson | 522 · Director Expense:... | payable per court | 115.00 | X | | 50,774.54 |
| 03/09/2013 | 97 | Rosemary Boden | 543 · Miscellaneous Fe... | payable per court | 25.00 | X | | 50,749.54 |
| 03/10/2013 | 98 | Lee Atkinson | 522 · Director Expense:... | payable per court | 130.00 | X | | 50,619.54 |
| 03/10/2013 | 99 | Rosemary Boden | 543 · Miscellaneous Fe... | | 25.00 | X | | 50,594.54 |
| 03/10/2013 | 100 | Robert Kast | 522 · Director Expense:... | payable per court | 300.00 | X | | 50,294.54 |
| 03/10/2013 | 101 | Jessie Laird | -split- | | 373.00 | X | | 49,921.54 |
| 03/10/2013 | 102 | Joe Phillips | -split- | | 300.00 | X | | 49,621.54 |
| 03/11/2013 | 103 | Gloria Ezrin | -split- | | 227.61 | X | | 49,393.93 |
| 03/11/2013 | 104 | Gloria Ezrin | -split- | | 247.21 | X | | 49,146.72 |
| 03/12/2013 | | | -split- | Deposit | | X | 6,270.00 | 55,416.72 |
| 03/12/2013 | 105 | GOLDCOAST UNIT... | 2000 · Accounts Payable | partial payment... | 829.00 | X | | 54,587.72 |
| 03/12/2013 | | | 110 · BB&T Checking | Funds Transfer | | X | 21,000.00 | 75,587.72 |
| 03/14/2013 | 106 | Greggory A Van Dyke | -split- | | 1,682.53 | X | | 73,905.19 |
| 03/15/2013 | 135 | U.S. Treasury | -split- | | 1,060.93 | X | | 72,844.26 |
| 03/17/2013 | 107 | Robert Kast | 522 · Director Expense:... | payable per court | 200.00 | X | | 72,644.26 |
| 03/17/2013 | 108 | Jessie Laird | -split- | | 275.00 | X | | 72,369.26 |
| 03/17/2013 | 109 | Joe Phillips | -split- | | 300.00 | X | | 72,069.26 |
| 03/17/2013 | 110 | Lee Atkinson | 522 · Director Expense:... | | 115.00 | | | 71,954.26 |
| 03/17/2013 | 111 | Rosemary Boden | 543 · Miscellaneous Fe... | | 25.00 | X | | 71,929.26 |
| 03/17/2013 | 112 | Greggory A Van Dyke | 540 · Office Supplies a... | | 42.34 | X | | 71,886.92 |
| 03/17/2013 | 113 | Gloria Ezrin | -split- | | 326.43 | X | | 71,560.49 |
| 03/17/2013 | 114 | Greggory A Van Dyke | 506 · Building & Maint... | temperature mo... | 26.00 | X | | 71,534.49 |
| 03/18/2013 | EFT | CITY FIRE EQUIPM... | 506 · Building & Maint... | | 168.01 | X | | 71,366.48 |
| 03/18/2013 | EFT | COMCAST | -split- | | 217.28 | X | | 71,149.20 |
| 03/18/2013 | 115 | Robert Kast | 522 · Director Expense:... | | 100.00 | X | | 71,049.20 |
| 03/19/2013 | | | -split- | Deposit | | X | 5,066.50 | 76,115.70 |
| 03/21/2013 | 116 | Constant Contact | 502 · Marketing/Advert... | FTLBridge 6 m... | 168.00 | X | | 75,947.70 |
| 03/24/2013 | 117 | Robert Kast | 522 · Director Expense:... | | 400.00 | X | | 75,547.70 |
| 03/24/2013 | 118 | Jessie Laird | -split- | | 278.00 | X | | 75,269.70 |
| 03/24/2013 | 119 | Joe Phillips | -split- | | 300.00 | X | | 74,969.70 |

## Fort Lauderdale Bridge Club

4/15/2013 11:16 AM

Register: 113 · BB&T Debtor in Possession
From 03/01/2013 through 03/31/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/24/2013 | 120 | Rosemary Boden | 543 · Miscellaneous Fe... | | 25.00 | X | | 74,944.70 |
| 03/24/2013 | 121 | Gloria Ezrin | -split- | | 336.44 | | | 74,608.26 |
| 03/25/2013 | | | -split- | Deposit | | X | 135.00 | 74,743.26 |
| 03/25/2013 | | | -split- | Deposit | | X | 5,040.50 | 79,783.76 |
| 03/29/2013 | EFT | Anago | 506 · Building & Maint... | April  00037 | 1,054.70 | X | | 78,729.06 |
| 03/29/2013 | 122 | Greggory A Van Dyke | -split- | | 1,816.50 | X | | 76,912.56 |
| 03/30/2013 | 123 | | 114 · Wells Fargo Debt... | Funds Transfer | 30,000.00 | | | 46,912.56 |
| 03/31/2013 | ETF | FLORIDA POWER ... | 590 · Utilities:590.3 · El... | EFT 41, $590 d... | 1,260.32 | | | 45,652.24 |
| 03/31/2013 | 124 | Robert Kast | 522 · Director Expense:... | | 300.00 | | | 45,352.24 |
| 03/31/2013 | 125 | Jessie Laird | -split- | | 275.00 | | | 45,077.24 |
| 03/31/2013 | 126 | Joe Phillips | -split- | | 300.00 | | | 44,777.24 |
| 03/31/2013 | 127 | Lee Atkinson | 522 · Director Expense:... | | 100.00 | | | 44,677.24 |
| 03/31/2013 | 128 | Gloria Ezrin | -split- | VOID: reimbur... | | X | | 44,677.24 |
| 03/31/2013 | 129 | Marie Gacsi | 506 · Building & Maint... | VOID: taxable l... | | X | | 44,677.24 |
| 03/31/2013 | 130 | Barbara Tate | 530 · Hospitality:530.3 ·... | VOID: Matzos ... | | X | | 44,677.24 |
| 03/31/2013 | 131 | Gloria Ezrin | -split- | reimbursement | 225.15 | | | 44,452.09 |
| 03/31/2013 | 132 | Barbara Tate | 530 · Hospitality:530.3 ·... | Reimbursemen... | 21.94 | | | 44,430.15 |
| 03/31/2013 | 133 | Marie Gacsi | 506 · Building & Maint... | taxable labor 2 ... | 30.00 | | | 44,400.15 |
| 03/31/2013 | 134 | ACBL | -split- | 1956884 | 1,011.99 | | | 43,388.16 |

# Gold Business Services Package

Account number: **8330062616** ■ March 29, 2013 - March 31, 2013 ■ Page 1 of 3


WELLS
FARGO

DCDL11DTTL 002502

THE FORT LAUDERDALE BRIDGE CLUB INC
DEBTOR IN POSSESSION
CH 11 CASE#13-14289 (ENC)
700 NE 6TH TER
FORT LAUDERDALE FL 33304-4659

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Start the year with a new outlook on your business finances. It's a great time to talk with a banker about financial options tailored to your current priorities. To find out how we can help, stop by any Wells Fargo location or call us at the number at the top of your statement.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☐ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/29 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 3/31** | **$0.00** |

Account number: **8330062616**

**THE FORT LAUDERDALE BRIDGE CLUB INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE#13-14289 (ENC)**
*Florida account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



IMPORTANT ACCOUNT INFORMATION

DCDL11DTTL 002502 NNNNNNNNN NNN NNN 001 002 287 010013 10536698.1.2

Account number: **8330062806** ■ March 29, 2013 - March 31, 2013 ■ Page 2 of 3



Your account includes, at no charge, up to $5,000 of cash deposited per month. "Cash deposited" will change to include cash deposits made in ATMs and branch locations. The fee for cash deposited over $5,000 per month will change to $0.30 per $100 deposited.

If you exceed the amount of cash deposited included at no charge, the fees will appear on your account statement on or after April 1, 2013.

Your account continues to include, at no charge, up to 20 deposited items per month. The fee for deposited items over 20 per month is $0.50 each. As a reminder, the definition of "deposited items" includes any combination of paper and electronic items.

Additional fee changes effective April 1, 2013
- Excess Activity Fee for Savings Accounts - $15 per item
- Collection Fee - Domestic Incoming and Outgoing - $25 per item
- Legal Process Fee (includes levy, writ, garnishment and any other legal document that requires funds to be attached) - $125 each
- Credit Inquiry Fee (deposit and/or credit account information provided to third party at your request) - $10 each

If you have questions about these changes, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.

—————————

Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

—————————

Please note the Terms & Conditions for Wells Fargo Business Debit Cards, Business ATM Cards, and Business Deposit Cards, the section titled "Making purchases with a business debit card", and Business Account Agreement section titled "Card Transactions" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Business Account Agreement Addenda at wellsfargo.com/biz/products/accounts/fee_information or contact your local banker.









882-03-01-00 50151  0 C 001 30   50 004
THE FORT LAUDERDALE BRIDGE CLUB INC
DEBTOR IN POSSESSION
700 NE 6TH TER
FT LAUDERDALE FL  33304-4659

# Your account statement
For 03/29/2013

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Lending. Our Strength.

Regardless of the size of your business, BB&T has the experience and knowledge to understand your credit needs. BB&T offers all the solutions to consolidate debt, purchase new equipment, finance operating needs and much more.

To learn more about BB&T's lending solutions, call or visit your local BB&T financial center or contact your BB&T relationship manager.

Loan products are offered through BB&T, member FDIC. Loans are subject to credit approval.

---

■ BUSINESS VALUE 500 CHECKING 0000241363309

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2013 | $50,000.00 |
| Checks | - 14,700.69 |
| Other withdrawals, debits and service charges | - 1,278.21 |
| Deposits, credits and interest | + 43,342.90 |
| Your new balance as of 03/29/2013 | = $77,364.00 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/06 | 91 | 236.00 | 03/14 | 103 | 227.61 | 03/26 | 116 | 168.00 |
| 03/07 | 92 | 75.00 | 03/14 | 104 | 247.21 | 03/27 | 117 | 400.00 |
| 03/12 | 93 | 300.00 | 03/15 | 105 | 829.00 | 03/25 | 118 | 278.00 |
| 03/08 | 94 | 100.00 | 03/15 | 106 | 1,682.53 | 03/26 | 119 | 300.00 |
| 03/19 | 95 | 200.00 | 03/20 | 107 | 200.00 | 03/26 | 120 | 25.00 |
| 03/12 | 96 | 115.00 | 03/25 | 108 | 275.00 | 03/29 | *122 | 1,816.50 |
| 03/26 | 97 | 25.00 | 03/19 | 109 | 300.00 | 03/18 | *975001 | 1,054.70 |
| 03/19 | 98 | 130.00 | 03/26 | *111 | 25.00 | 03/15 | 975002 | 281.61 |
| 03/26 | 99 | 25.00 | 03/19 | 112 | 42.34 | 03/15 | 975003 | 2,694.05 |
| 03/13 | 100 | 300.00 | 03/21 | 113 | 326.43 | 03/28 | *975005 | 168.01 |
| 03/11 | 101 | 373.00 | 03/19 | 114 | 26.00 | 03/29 | 975006 | 1,054.70 |
| 03/12 | 102 | 300.00 | 03/20 | 115 | 100.00 | | | |

* indicates a skip in sequential check numbers above this item

Total checks = $14,700.69

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/15 | ACH CORP DEBIT USATAXPYMT IRS FORT LAUDERDALE BRIDGE | 1,060.93 |
| 03/20 | BUS ONLINE BILL PAYMENT ONLINE PMT COMCAST THE FORT LAUDERDALE BR | 217.28 |
| | Total other withdrawals, debits and service charges | = $1,278.21 |

0062759

■ BUSINESS VALUE 500 CHECKING 0000241363309 (continued)

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/08 | DEPOSIT | 5,830.90 |
| 03/12 | DEPOSIT | 6,270.00 |
| 03/12 | IN-BRANCH TRANSFER TRANSFER FROM CHECKING 1100005023783 03-12-13 | 21,000.00 |
| 03/19 | DEPOSIT | 5,066.50 |
| 03/25 | DEPOSIT | 135.00 |
| 03/25 | DEPOSIT | 5,040.50 |
| Total deposits, credits and interest | | = $43,342.90 |



# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| | | | | | |
| | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

## BB&T Home Mortgage

## Local Service. Local Lenders.

**The benefits of having a local mortgage.**

**"Highest in Customer Satisfaction among Mortgage Servicing Companies, Three Years in a Row."**

**- J.D. Power and Associates**

BB&T, Member FDIC and an Equal Housing Lender. 🏠 Loans are subject to credit approval. For J.D. Power and Associates award information, visit jdpower.com.

© 2013, Branch Banking and Trust Company. All rights reserved.

*RCVD 4/5/13*
*KG ZEROED OUT*

**BB&T**

882-03-01-00 50151  9 C 001 29   55 004
THE FORT LAUDERDALE BRIDGE CLUB INC
700 NE 6TH TER
FT LAUDERDALE FL   33304-4659

# Your account statement

For 03/29/2013

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Lending. Our Strength.

Regardless of the size of your business, BB&T has the experience and knowledge to understand your credit needs. BB&T offers all the solutions to consolidate debt, purchase new equipment, finance operating needs and much more.

To learn more about BB&T's lending solutions, call or visit your local BB&T financial center or contact your BB&T relationship manager.

Loan products are offered through BB&T, member FDIC. Loans are subject to credit approval.

**■ BUSINESS VALUE 500 CHECKING 1100005023783 ____   Former Account Number  0000063378721**

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2013 | $21,841.19 |
| Checks | - 602.00 |
| Other withdrawals, debits and service charges | - 21,239.19 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 03/29/2013** | **= $0.00** |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/04 | 10573 | 25.00 | 03/04 | *10638 | 25.00 | 03/08 | *10663 | 25.00 |
| 03/04 | *10610 | 25.00 | 03/08 | *10654 | 25.00 | 03/05 | *10668 | 300.00 |
| 03/04 | *10618 | 25.00 | 03/08 | *10656 | 25.00 | 03/08 | 10669 | 127.00 |

* indicates a skip in sequential check numbers above this item        Total checks     = $602.00

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | BUS ONLINE BILL PAYMENT ONLINE PMT CITY OF FT LAUDE THE FORT LAUDERDALE BR | 166.53 |
| 03/12 | IN-BRANCH TRANSFER TRANSFER TO CHECKING 0000241363309 03-12-13 | 21,000.00 |
| 03/21 | SERVICE CHARGE | 70.44 |
| 03/25 | ACCOUNT CLOSE OUT | 2.22 |
| **Total other withdrawals, debits and service charges** | | **= $21,239.19** |

## Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

    BB&T Liability Risk Management
    P.O. Box 996
    Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an INTEREST CHARGE

will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    BankCard Services Division
    P.O. Box 200
    Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





BB&T

FORT LAUDERDALE BRIDGE CLUB INC.
BANKATLANTIC
10573
Rosemary Boden $ **25.00
Twenty Five and 00/100 DOLLARS

CHECK# : 10573 $25.00

FORT LAUDERDALE BRIDGE CLUB, INC.
BANKATLANTIC
10610
Rosemary Boden $ **25.00
Twenty-Five and 00/100 DOLLARS

CHECK# : 10610 $25.00

FORT LAUDERDALE BRIDGE CLUB, INC.
BANKATLANTIC
10618
Rosemary Boden $ **25.00
DOLLARS

CHECK# : 10618 $25.00

FORT LAUDERDALE BRIDGE CLUB INC.
BANKATLANTIC
10638
Rosemary Boden $ **25.00
DOLLARS
Rosemary Boden
Fort Lauderdale, FL 33308

CHECK# : 10638 $25.00

FORT LAUDERDALE BRIDGE CLUB, INC.
BANKATLANTIC
10654
$ **25.00
DOLLARS

CHECK# : 10654 $25.00

FORT LAUDERDALE BRIDGE CLUB, INC.
BANKATLANTIC
10656
$ **25.00
DOLLARS

CHECK# : 10656 $25.00

FORT LAUDERDALE BRIDGE CLUB, INC.
BANKATLANTIC
10663
DOLLARS

CHECK# : 10663 $25.00

FORT LAUDERDALE BRIDGE CLUB, INC.
BANKATLANTIC
10668
DOLLARS

CHECK# : 10668 $300.00

FORT LAUDERDALE BRIDGE CLUB, INC.
BANKATLANTIC
10669
DOLLARS

CHECK# 10669 $127.00