# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### Fort Lauderdale Division
### www.flsb.uscourts.gov

In re:                                              Chapter 11

**THE FORT LAUDERDALE**                   Case No. 13-14289-RBR
**BRIDGE CLUB, INC.,**
**d/b/a Fort Lauderdale Bridge Club,**

        **Debtor.**

_____/

## DEBTOR'S MONTHLY OPERATING REPORT (BUSINESS)
## FOR THE PERIOD

### FROM   April 1, 2013  TO   April 30, 2013

Comes now **THE FORT LAUDERDALE BRIDGE CLUB, INC.** ("Debtor") and file

its Monthly Operating Report in accordance with the Guidelines established by the United States

Trustee and FRBP 2015.

Dated: _5/16/2013_

Respectfully submitted,

I HEREBY CERTIFY that I am admitted to the Bar
of the United States District Court of the Southern
District of Florida and I am in compliance with the
additional qualifications to practice in this Court as
set forth in Local Rule 2090-1(A).

THE FORT LAUDERALE
 BRIDGE CLUB, INC.
700 NE Sixth Terrace
Ft. Lauderdale, FL 33304
(954) 761-1577

GAMBERG & ABRAMS
*Attorneys for Debtor*
1776 North Pine Island Road, Suite 309
Fort Lauderdale, Florida 33322
Telephone:    (954) 523-0900
Facsimile:    (954) 915-9016
E-mail:       tabrams@tabramslaw.com
By: /s/ Thomas L. Abrams
    Thomas L. Abrams, Esquire
    Florida Bar No. 764329

Note:    The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to
the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

|  | CURRENT | CUMULATIVE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 223,098.54 (a) | 214,828.27 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | 21763.23 | 49885.23 |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts (See MOR-3) | 317.73 | 609.03 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 22,080.96 | 50,494.26 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 245,179.50 | 265,322.53 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | 168.00 |
| B. Bank Charges | | 72.66 |
| C. Contract Labor | 3538.00 | 8710.00 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | | 2924.76 |
| F. Inventory Payments (See Attach. 2) | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 312.09 | 354.43 |
| J. Payroll - Net (See Attachment 4B) | 3013.94 | 6512.97 |
| K. Professional Fees (Accounting & Legal) | | |
| L. Rent | | |
| M. Repairs & Maintenance | 1217.43 | 3550.84 |
| N. Secured Creditor Payments (See Attach. 2) | | |
| O. Taxes Paid - Payroll (See Attachment 4C) | 1280.13 | 2341.06 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q. Taxes Paid - Other (See Attachment 4C) | | |
| R. Telephone | 67.09 | 134.18 |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | 325.00 | 325.00 |
| U. Utilities | 1373.71 | 2950.75 |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses (See MOR-3) | 3079.58 | 6305.35 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 14206.97 | 34350.00 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 230,972.53 (c) | 230,972.53 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ___6___ day of ___MAY___, 20_13_     _____Keith Gellman_____
                                              (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Interest on BCB CDs | 317.73 | 609.03 |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 317.73 | 609.03 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Hospitality: Food during games, | | |
| Special event food & decorations | 1381.73 | 2766.51 |
| ACBL Game Fees | 1475.44 | 2487.43 |
| UNIT 243 Game Fees (Silver) | | 829.00 |
| Bridge Supplies | 222.41 | 222.41 |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | 3079.58 | 6305.35 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.      Case Number 13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club _____

Reporting Period beginning  4/01/13 _____      Period ending  4/30/13 _____

ACCOUNTS RECEIVABLE AT PETITION DATE: _____-0-_____

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $_____ | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $_____ | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $_____ | * |
| End of Month Balance | $_____ | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.    Case Number  13-14289-RBR
                d/b/a  Fort Lauderdale Bridge Club
Reporting Period beginning    4/01/13                 Period ending      4/30/13
                                    N/A

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include
amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached
provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 3/31/13 | 30 | Sun Sentinel Childrens Fund | ACBL Local Charity Obligation | 500.00 |
| 4/30/13 | 0 | City of Ft. Lauderdale Dept Parks & Recreation | `` `` `` | 1470.00 |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                      1970.00  (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting
documentation.**

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $        500.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $      1470.00 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $      1970.00 | (c) (Charity Liability Account) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**PLEASE NOTE THAT WE PROCESS ALMOST ALL BILLS ON A CASH BASIS - FEW ARE
ENTERED INTO ACCOUNTS PAYABLE**

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a
modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee
Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

TOTAL                                        (d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

## ATTACHMENT 3
## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club _____
Reporting Period beginning ___4/01/13_____        Period ending ___4/30/13_____

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $          -0-
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $_____(a)
     PLUS: Inventory Purchased During Month          $_____
    MINUS: Inventory Used or Sold          $_____
     PLUS/MINUS: Adjustments or Write-downs          $_____*
    Inventory on Hand at End of Month          $_____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% | = _____100%* |

* Aging Percentages must equal 100%.

☐    Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $_____(a)(b)
    MINUS:  Depreciation Expense          $_____
    PLUS:  New Purchases          $_____
    PLUS/MINUS: Adjustments or Write-downs          $_____*
Ending Monthly Balance          $_____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.    Case Number  13-14289-RBR
                            d/b/a  Fort Lauderdale Bridge Club
Reporting Period beginning          4/01/13                         Period ending      4/30/13

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts
other than the three required by the United States Trustee Program are necessary, permission must be obtained from
the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank
accounts must be approved by the United States Trustee.

NAME OF BANK:          BB&T                    BRANCH:    Sunrise, FL
ACCOUNT NAME:  Fort Lauderdale Bridge Club      ACCOUNT NUMBER:  1100005023783 (Now **CLOSED**)
ACCOUNT NAME:  Fort Lauderdale Bridge Club Debtor in Possession   ACCT NO  000241363309
NAME OF BANK:          Wells Fargo                  BRANCH:    Galt Ocean Mile, FL
ACCOUNT NAME:  Fort Lauderdale Bridge Club Debtor in Possession
                              ACCT NO Combined Acct# 8330062616/Savings  8330062806
PURPOSE OF ACCOUNT:          OPERATING

|  | | | |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 54964.42 | / 29685.56 |
| Plus Total Amount of Outstanding Deposits | $ | | / |
| Minus Total Amount of Outstanding Checks and other debits | $ | 2281.21 | / 1574.35 * |
| Minus Service Charges | $ | | / |
| Ending Balance per Check Register | $ | 52683.21 | / 28116.21 **(a) |

***Debit cards are used by**  Wells Fargo Only Account:  Gregg Van Dyke (Mgr), Allen Bozek (Pres),
                              Keith Gellman (Treasurer), Fran Menzel (Bookkeeper)
****If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
**4D:**  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$  ---  / 150    Transferred to Wells Fargo Savings
$_____   Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
     "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: __THE FORT LAUDERDALE BRIDGE CLUB, INC.__     Case Number _13-14289-RBR_
_____d/b/a_ Fort Lauderdale Bridge Club_

Reporting Period beginning ____4/01/2013_____     Period ending ____4/30/2013_____

NAME OF BANK: ___BB&T_____     BRANCH: ___Sunrise, FL_____
ACCOUNT NAME: __Fort Lauderdale Bridge Club/ Ft Lauderdale Bridge Club_
_____Debtor in Possession_____
ACCOUNT NUMBER: ___0000241363309_____

NAME OF BANK: ___Wells Fargo_____     BRANCH: ___Galt Ocean Mile, FL____
ACCOUNT NAME: __Fort Lauderdale Bridge Club/ Ft Lauderdale Bridge Club_
_____Debtor in Possession_____
ACCOUNT NUMBER: __Combined #8330062616/Svgs 8330062806____
PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                           $_____

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club

Reporting Period beginning ____4/01/2013____    Period ending ___4/30/2013_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.  A standard bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL____ / ___N/A___

    Ending Balance per Bank Statement          $ _____
     Plus Total Amount of Outstanding Deposits          $ _____
    Minus Total Amount of Outstanding Checks and other debits  $ _____*
    Minus Service Charges          $ _____
    Ending Balance per Check Register          $ _____**(a)

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number 13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club

Reporting Period beginning _____ 4/01/2013 _____    Period ending _____ 4/30/2013 _____

NAME OF BANK: _____    BRANCH: _____
ACCOUNT NAME: _____

ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____ PAYROLL _____ / _____ N/A _____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $ |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club
Reporting Period beginning _____4/01/2013_____          Period ending ____4/30/2013_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____          BRANCH: _____

ACCOUNT NAME: _____          ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____ / ____N/A_____

<table>
<tr><td>Ending Balance per Bank Statement</td><td>$_____</td></tr>
<tr><td>Plus Total Amount of Outstanding Deposits</td><td>$_____</td></tr>
<tr><td>Minus Total Amount of Oustanding Checks and other debits</td><td>$_____ *</td></tr>
<tr><td>Minus Service Charges</td><td>$_____</td></tr>
<tr><td>Ending Balance per Check Register</td><td>$_____ **(a)</td></tr>
</table>

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
  "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club

Reporting Period beginning _____4/01/2013_____    Period ending ____4/30/2013_____

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX___/___N/A_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                                    _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                         _____(a)
Sales & Use Taxes Paid                                     _____(b)
Other Taxes Paid                                           _____(c)
TOTAL                                                      _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
(Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| CD BCB 5 Year | | 75.000 | | 88,464.59 |
| CD BCB 12 mo | | | | 30,903.96 |
| CD BCB 6 mo | | | | 30,459.56 |
| | | | | |
| Wells Fargo Savings | | | | 150.00 |
| | | | | |

TOTAL                                                                                          149,978.11 (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Safe on Premises | 200.00 | 200.00 | -0- |
| | | | |
| | | | |

**TOTAL**                              **$    200.00  Director Bank**          (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____
        Director Bank ($200) is used for making change_____
            and  remains at $200_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $ 150,178.11** (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
_____ d/b/a  Fort Lauderdale Bridge Club
Reporting Period beginning _____4/01/13_____     Period ending ___4/30/13_____

## TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

TOTAL                                          $_____

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  THE FORT LAUDERDALE BRIDGE CLUB, INC.          Case Number  13-14289-RBR
                            d/b/a  Fort Lauderdale Bridge Club

Reporting Period beginning  4/01/13                    Period ending      4/30/13

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

|                              |        | Payment      | N/A |             |
| Name of Officer or Owner     | Title  | Description  |     | Amount Paid |
| ---------------------------- | ------ | ------------ | --- | ----------- |
|                              |        |              |     |             |
|                              |        |              |     |             |
|                              |        |              |     |             |
|                              |        |              |     |             |

**PERSONNEL REPORT**

|                                                  | Full Time | Part Time |
| ------------------------------------------------ | --------- | --------- |
| Number of employees at beginning of period       | 1         |           |
| Number hired during the period                   |           |           |
| Number terminated or resigned during period      |           |           |
| Number of employees on payroll at end of period  | 1         |           |

**Employee is full-time was reported as part-time in error last month**

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier     | Phone Number   | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
| ------------------------ | -------------- | ------------- | ------------- | --------------- | ---------------- |
| Zurich General Liability | 954/724-7014   | 02883223      | Hazard        | 3/16/14         | 3/15/14          |
| Citizens                 | 954/315-1748   | 1471799       | Windstorm     | 9/30/13         | 9/30/13          |
| CastlePoint Risk Mgmt    |                | WCP760841901  | Workmans Comp | 6/23/13         | 6/23/13          |
| Markel American Ins      |                | ML806201      | D&O           | 2/12/14         | 2/12/14          |
| CAN Surety               | 800/331-6053   | 71258572      |               | 4/11/14         | 3/15/14          |

**The following lapse in insurance coverage occurred this month:**

N/A

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
| ----------- | ----------- | --------------- | ---------------- |
|             |             |                 |                  |
|             |             |                 |                  |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

Without legal cost, we have shown good profits for the past 2 months

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

3:47 PM

05/13/13

Accrual Basis

# Fort Lauderdale Bridge Club
## Balance Sheet
### As of April 30, 2013

|  | Apr 30, 13 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 113 · BB&T Debtor in Possession | 52,683.21 |
| 114 · Wells Fargo Debtor in Posession | 28,111.21 |
| 115 · Wells Fargo Savings | 150.00 |
| **Total Checking/Savings** | 80,944.42 |
| **Other Current Assets** | |
| 100 · FTLBC Investment Account | |
| 100.1 · BCB Certificates of Deposit | |
| 100.11 · BCB 5 YR CD-matures 2/4/14 | 88,464.59 |
| 100.13 · BCB 12 MONTH CD-matures 7/2/13 | 30,903.96 |
| 100.14 · BCB 6 MONTH CD- matures 2/27/13 | 30,459.56 |
| **Total 100.1 · BCB Certificates of Deposit** | 149,828.11 |
| **Total 100 · FTLBC Investment Account** | 149,828.11 |
| 106 · Director's Bank | 200.00 |
| **Total Other Current Assets** | 150,028.11 |
| **Total Current Assets** | 230,972.53 |
| **Fixed Assets** | |
| 141 · Cost of BLDG & Replacements | |
| 141.1 · Building & Parking Lot | 450,000.00 |
| 141.2 · Computer Equipment | 2,082.56 |
| 141.3 · Furniture and Fixtures | 18,033.71 |
| 141.4 · Equipment | 11,727.86 |
| 141.5 · Leasehold Improvements | 28,109.99 |
| 141.6 · Air Conditioning Replacement | 17,558.00 |
| **Total 141 · Cost of BLDG & Replacements** | 527,512.12 |
| 142 · Accumulated Depreciation | -226,591.15 |
| **Total Fixed Assets** | 300,920.97 |
| **Other Assets** | |
| 143 · Pre-paid expense-legal retainer | 5,000.00 |
| **Total Other Assets** | 5,000.00 |
| **TOTAL ASSETS** | 536,893.50 |

3:47 PM

05/13/13

Accrual Basis

# Fort Lauderdale Bridge Club
## Balance Sheet
### As of April 30, 2013

|  | Apr 30, 13 |
|---|---:|
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 2,817.81 |
| **Total Accounts Payable** | 2,817.81 |
| **Credit Cards** | |
| 111 · Chase Visa Card | 4,239.92 |
| **Total Credit Cards** | 4,239.92 |
| **Other Current Liabilities** | |
| 6001 · Charity Liability | 1,758.00 |
| 6005 · Unpaid manager direct/teach | -0.01 |
| 6006 · Withholding | |
| 6006.1 · FICA-EE | 277.84 |
| 6006.2 · Income Tax Withholding | 340.21 |
| **Total 6006 · Withholding** | 618.05 |
| 6007 · Employer payroll taxes | |
| 6007.1 · FICA | 277.85 |
| 6007.2 · Unemployment | 42.00 |
| **Total 6007 · Employer payroll taxes** | 319.85 |
| **Total Other Current Liabilities** | 2,695.89 |
| **Total Current Liabilities** | 9,753.62 |
| **Long Term Liabilities** | |
| 700 · Appropriation of Earnings | |
| 710 · Building Repair & Improvement | |
| 710.1 · Air Conditioning Replacement | 9,245.30 |
| 710.2 · Paint/WP/Stucco Repairs | 727.49 |
| 710.3 · Carpet Replacement | 4,686.27 |
| 710.4 · Table/Chair Replacement | 2,581.27 |
| 710.5 · Electricity Replacement | 3,421.15 |
| 710.6 · Roof Replacement & Maintenance | 8,336.40 |
| 710.7 · Appliances & Fixtures | 2,777.11 |
| **Total 710 · Building Repair & Improvement** | 31,774.99 |
| 720 · Building Replacement | 187,595.28 |
| **Total 700 · Appropriation of Earnings** | 219,370.27 |
| **Total Long Term Liabilities** | 219,370.27 |
| **Total Liabilities** | 229,123.89 |

3:47 PM

05/13/13

Accrual Basis

# Fort Lauderdale Bridge Club
## Balance Sheet
### As of April 30, 2013

|  | Apr 30, 13 |
|---|---|
| **Equity** | |
| 3000 · Opening Bal Equity | 379,602.79 |
| 3900 · Fund Balance | -25,351.30 |
| Net Income | -46,481.88 |
| **Total Equity** | 307,769.61 |
| **TOTAL LIABILITIES & EQUITY** | 536,893.50 |

1:06 PM

05/13/13

Accrual Basis

# Fort Lauderdale Bridge Club
## Profit & Loss
### April 2013

|  | Apr 13 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **401 · Bridge Game  Income** | |
| 401.1 · Day - Open Game | 9,239.00 |
| 401.2 · Day - Non-LM | 4,681.00 |
| 401.3 · Day - Novice | 4,048.00 |
| 401.4 · Evening | 1,841.00 |
| 401.9 · Special & Other | 12.00 |
| **Total 401 · Bridge Game  Income** | 19,821.00 |
| **402 · Scrabble Game & Other** | |
| 402.1 · Regular Scrabble | 270.00 |
| 402.2 · Tournament Scrabble | 145.00 |
| 402.3 · Quick Tricks | 825.00 |
| **Total 402 · Scrabble Game & Other** | 1,240.00 |
| **403 · Membership Fees** | |
| 403.1 · New Members | 60.00 |
| 403.2 · Renewals | 50.00 |
| **Total 403 · Membership Fees** | 110.00 |
| **409 · Miscellaneous Income** | |
| 409.1 · Soda Machine Income | 225.23 |
| 409.4 · Teaching Fees (Income) | 284.00 |
| 409.9 · Other Misc. Income | 83.00 |
| **Total 409 · Miscellaneous Income** | 592.23 |
| **460 · Interest Income** | 317.73 |
| **Total Income** | 22,080.96 |
| **Gross Profit** | 22,080.96 |
| **Expense** | |
| **500 · Game Fee Expense** | |
| 500.1 · ACBL Regular Fees | 577.44 |
| 500.6 · Charity Donation - ACBL | 898.00 |
| **Total 500 · Game Fee Expense** | 1,475.44 |
| **505 · Bridge Supplies** | |
| 505.4 · Scorecards | 112.00 |
| 505.9 · Other Misc. Bridge Supplies | 110.41 |
| **Total 505 · Bridge Supplies** | 222.41 |

1:06 PM

05/13/13

Accrual Basis

# Fort Lauderdale Bridge Club
## Profit & Loss
### April 2013

|  | Apr 13 |
|---|---|
| **506 · Building & Maintenance Expenses** | |
| 506.2 · Cleaning | 1,054.70 |
| 506.3 · Kitchen Clean-up Fee | 45.00 |
| 506.9 · Other Building Maint. | 162.73 |
| **Total 506 · Building & Maintenance Expenses** | 1,262.43 |
| **520 · Depreciation** | 1,158.69 |
| **522 · Director Expense** | |
| 522.1 · Director Fees Day - Open | 2,369.60 |
| 522.2 · Director Fees Day - Non-LM | 460.02 |
| 522.3 · Director Fees Day - Novice | 879.55 |
| 522.4 · Director Fees Night | 644.65 |
| **Total 522 · Director Expense** | 4,353.82 |
| **530 · Hospitality** | |
| 530.1 · Coffee and supplies | 197.06 |
| 530.2 · Paper supplies | 437.07 |
| 530.3 · Food/Snacks | 350.74 |
| 530.4 · Kitchen supplies | 99.56 |
| 530.9 · Other Hospitality | 40.00 |
| **Total 530 · Hospitality** | 1,124.43 |
| **536 · Manager Fees** | |
| 536.1 · Club Manager | 2,336.05 |
| 536 · Manager Fees - Other | 86.06 |
| **Total 536 · Manager Fees** | 2,422.11 |
| **540 · Office Supplies and Services** | |
| 540.9 · Other Office Expenses | 49.05 |
| **Total 540 · Office Supplies and Services** | 49.05 |
| **542 · Miscellaneous Expenses** | |
| 542.9 · Other Misc. Expenses | 152.94 |
| **Total 542 · Miscellaneous Expenses** | 152.94 |
| **543 · Miscellaneous Fees** | |
| 543.5 · Teaching Fees (Expense) | 101.91 |
| **Total 543 · Miscellaneous Fees** | 101.91 |
| **545 · Bankruptcy** | 325.00 |
| **550 · Special Event Expense** | |
| 551 · Food Catering | 69.15 |
| 553 · Miscellaneous | 188.15 |
| **Total 550 · Special Event Expense** | 257.30 |

1:06 PM

05/13/13
Accrual Basis

# Fort Lauderdale Bridge Club
## Profit & Loss
### April 2013

|  | Apr 13 |
|---|---|
| **590 · Utilities** |  |
| 590.1 · Cable | 101.14 |
| 590.2 · Water | 156.77 |
| 590.3 · Electricity | 1,066.79 |
| 590.4 · Telephone | 67.05 |
| **Total 590 · Utilities** | 1,391.75 |
| **Total Expense** | 14,297.28 |
| **Net Ordinary Income** | 7,783.68 |
| **Net Income** | 7,783.68 |

# Accounts

## Account Detail – as of 05/09/2013

| | | | |
|---|---|---|---|
| **Account #:** 733000089 | | **Available Balance:** | $40.50 |
| **Account Owner:** Fort Lauderdale Bridge Club | | **Current Balance:** | $30,459.56 |
| **Account Nickname:** Not Set | | **Interest Paid This Year:** | $20.18 |
| **Account Type:** CD / IRA | | **Balance Adjustment:** | -$30,419.06 |
| **Interest Rate (ITR):** 0.200% | | | |

## Quick History

### Transactions – shows up to the last 50 transactions from 04/10/2013 to 05/10/2013

| Date | Ref/ Check | Description/ Memo | Category | Debit/ Withdrawal | Credit/ Deposit | Xpress Balance | Ledger Balance |
|---|---|---|---|---|---|---|---|
| 04/26/2013 | | Daily Ledger Balance | | | | $30,459.56 | $30,459.56 |
| 04/26/2013 | | INTEREST PAYMENT | Select One | | $5.17 | $30,459.56 | |
| 04/10/2013 | | Daily Ledger Balance | | | | $30,454.39 | $30,454.39 |

Case 13-14289-RBR    Doc 70    Filed 05/17/13    Page 24 of 47

https://hebbni-secure.fundsxpress.com/piles/fxweb.pile/accounts/account_...

# Accounts

## Account Detail – as of 05/09/2013

| | |
|---|---|
| **Account #:** 747000032 | **Available Balance:** $13,750.23 |
| **Account Owner:** Fort Lauderdale Bridge Club | **Current Balance:** $88,750.23 |
| **Account Nickname:** Time Deposit | **Interest Paid This Year:** $1,427.68 |
| **Account Type:** CD / IRA | **Balance Adjustment:** -$75,000.00 |
| **Interest Rate (ITR):** 3.922% | |

## Quick History

**Transactions** – shows up to the last 50 transactions from 04/10/2013 to 05/10/2013

| Date | Ref/ Check | Description/ Memo | Category | Debit/ Withdrawal | Credit/ Deposit | Xpress Balance | Ledger Balance |
|---|---|---|---|---|---|---|---|
| 05/03/2013 | | Daily Ledger Balance | | | | $88,750.23 | $88,750.23 |
| 05/03/2013 | | INTEREST PAYMENT | Select One | | $285.64 | $88,750.23 | |
| 04/10/2013 | | Daily Ledger Balance | | | | $88,464.59 | $88,464.59 |

5/10/2013 12:46 PM

# Accounts

## Account Detail – as of 05/09/2013

| | | |
|---|---|---|
| **Account #:** 737000037 | **Available Balance:** | $178.27 |
| **Account Owner:** Fort Lauderdale Bridge Club | **Current Balance:** | $30,921.75 |
| **Account Nickname:** CD 1.47% | **Interest Paid This Year:** | $89.43 |
| **Account Type:** CD / IRA | **Balance Adjustment:** | -$30,743.48 |
| **Interest Rate (ITR):** 0.700% | | |

## Quick History

### Transactions – shows up to the last 50 transactions from 04/10/2013 to 05/10/2013

| Date | Ref/ Check | Description/ Memo | Category | Debit/ Withdrawal | Credit/ Deposit | Xpress Balance | Ledger Balance |
|---|---|---|---|---|---|---|---|
| 05/02/2013 | | Daily Ledger Balance | | | | $30,921.75 | $30,921.75 |
| 05/02/2013 | | INTEREST PAYMENT | Select One | | $17.79 | $30,921.75 | |
| 04/10/2013 | | Daily Ledger Balance | | | | $30,903.96 | $30,903.96 |



| HOME | ENROLLMENT | MY PROFILE | PAYMENTS | HELP & INFORMATION | CONTACT US | LOGOUT |

TAXPAYER NAME: FORT LAUDERDALE BRIDGE CLUB INC.                    TIN: xxxxx7504

## Deposit Confirmation

**Your payment has been accepted.**

**Payment Successful**

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

### REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270350212464336 |

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
| --- | --- |
| Taxpayer EIN | xxxxx7504 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q1/2013 |
| Payment Amount | $1,064.13 |
| Settlement Date | 04/12/2013 |
| Subcategories: | |
| 1. Social Security | $534.93 |
| 2. Medicare | $125.11 |
| 3. Tax Withholding | $404.09 |

USA.gov     IRS.gov     Treasury.gov

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Financial Management Service.

4/10/2013 2:12 PM



MyFlorida.com

## State of Florida
## Department of Revenue

**DOR Home**     **e-Service Home**     **Print Page**     **Contacts**     **Logout**
Reemployment Tax - **Click for Help**

RT-6 Quarterly

NOTE: Cancellations must be executed before 5:00 p.m. ET on the date of submission, if the submission is completed after 5:00 p.m. ET, on a weekend, or holiday the cancellation must be executed prior to 5:00 p.m. ET the next business day. By cancelling a submission, you are permanently deleting the submission from our database.

**Access Source:   E3131732**

**Confirmation Number:   20131005739736**     Click Here for Survey          **File and Pay**
**DATE: April 10, 2013   TIME: 2:19 PM ET**

WARNING - Reprints DO NOT contain employee wage information.

### FT LAUDERDALE BRIDGE 7 CLUB

| F.E.I. Number | 590947504 | Tax Rate | 0.0270 |
|---|---|---|---|
| Quarter Ending | Due Date | Penalty After Date | Account Number |
| March 31, 2013 | April 01, 2013 | April 30, 2013 | 3131732 |

| 1st Month Number | 1 |
|---|---|
| 2nd Month Number | 1 |
| 3rd Month Number | 1 |

### The Areas listed below have been calculated for you.

| | |
|---|---|
| ◾ Total Gross Wages Paid This Quarter | $12,657.86 |
| ◾ Total wages exceeding $8,000.00 paid to each employee this quarter | $4,657.86 |
| ◾ Total Out of State Taxable wages | $0.00 |
| ◾ Taxable Wages for this Quarter | $8,000.00 |
| ◾ Tax Due | $216.00 |
| ◾ Penalty Due  This system will no longer calculate Penalty Due. You will be billed for any additional amount after your report and remittance (if applicable) have been reviewed. | $0.00 |
| ◾ Interest Due  This system will no longer calculate Interest Due. You will be billed for any additional amount after your report and remittance (if applicable) have been reviewed. | $0.00 |
| ◾ Total Amount Due  (if less than $1.00 no payment necessary) | $216.00 |
| ◾ Payment you have authorized .... | $216.00 |

| | |
|---|---|
| Settlement Date: | 04/12/2013 |
| Enter Amount for Check: | $216.00 |
| ☑ Check here to use Bank Info on file with DOR. | |
| Bank Routing Number: | 263191387 |
| Bank Account Number: | **********3309 |
| Bank Account Type: | Checking |
| Corporate/Personal: | Corporate |

| Name on Bank Account: | FT LAUDERDALE BRIDGE CLUB |
|---|---|
| I hereby authorize the Department of Revenue to process this ACH transaction and to debit the bank account identified above. I understand there may be service charges assessed on any transactions not honored by my bank. | |
| Due to federal security requirements, we can not process international ACH transactions. If any portion of the money used in the payment you may be making today came from a financial institution located outside of the US or its territories for the purpose of funding this payment, please do not proceed and contact the Florida Department of Revenue at 1-800-352-3671 to make other payment arrangements. By continuing, you are confirming that this payment is not an international ACH transaction. If you are unsure, please contact your financial institution. | |
| An electronically filed return or notice shall be deemed to be signed by an individual authorized to sign who includes his or her name in the filed electronic return data below identified as signature information. Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge. | |
| Signature: | FRAN MENZEL |
| Phone Number: | 9547611577 |
| EMail Address: | BOOKKEEPER@FTLBC.COM |

**EMPLOYEE WAGE INFORMATION**

| SSN | Last Name | First | MI | Florida Gross Wages | Taxable Wages |
|---|---|---|---|---|---|
| XXX-XX-2230 | VAN DYKE | GREGORY | A | $12,657.26 | $8,600.00 |

[ Back to Menu ]     [ Print Confirmation ]     [ Save as PDF ]

[FAQs]     [Privacy]     [Disclaimer]



10:57 PM

05/04/13

# Fort Lauderdale Bridge Club
## Reconciliation Summary
### 113 · BB&T Debtor in Possession, Period Ending 04/30/2013

|  | Apr 30, 13 |
|---|---|
| **Beginning Balance** | 77,364.00 |
| **Cleared Transactions** | |
| Checks and Payments - 42 items | -44,162.81 |
| Deposits and Credits - 8 items | 21,763.23 |
| **Total Cleared Transactions** | -22,399.58 |
| **Cleared Balance** | 54,964.42 |
| **Uncleared Transactions** | |
| Checks and Payments - 9 items | -2,281.21 |
| **Total Uncleared Transactions** | -2,281.21 |
| **Register Balance as of 04/30/2013** | 52,683.21 |
| **New Transactions** | |
| Checks and Payments - 2 items | -6,397.07 |
| **Total New Transactions** | -6,397.07 |
| **Ending Balance** | 46,286.14 |

10:57 PM

05/04/13

# Fort Lauderdale Bridge Club
## Reconciliation Detail
### 113 · BB&T Debtor in Possession, Period Ending 04/30/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 77,364.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 42 items** | | | | | | |
| Check | 3/17/2013 | 110 | Lee Atkinson | X | -115.00 | -115.00 |
| Check | 3/24/2013 | 121 | Gloria Ezrin | X | -336.44 | -451.44 |
| Transfer | 3/30/2013 | 123 | | X | -30,000.00 | -30,451.44 |
| Check | 3/31/2013 | ETF | FLORIDA POWER ... | X | -1,260.32 | -31,711.76 |
| Check | 3/31/2013 | 134 | ACBL | X | -1,011.99 | -32,723.75 |
| Check | 3/31/2013 | 126 | Joe Phillips | X | -300.00 | -33,023.75 |
| Check | 3/31/2013 | 124 | Robert Kast | X | -300.00 | -33,323.75 |
| Check | 3/31/2013 | 125 | Jessie Laird | X | -275.00 | -33,598.75 |
| Check | 3/31/2013 | 131 | Gloria Ezrin | X | -225.15 | -33,823.90 |
| Check | 3/31/2013 | 127 | Lee Atkinson | X | -100.00 | -33,923.90 |
| Check | 3/31/2013 | 133 | Marie Gacsi | X | -30.00 | -33,953.90 |
| Check | 3/31/2013 | 132 | Barbara Tate | X | -21.94 | -33,975.84 |
| Check | 4/7/2013 | 139 | Robert Kast | X | -312.00 | -34,287.84 |
| Check | 4/7/2013 | 136 | Gloria Ezrin | X | -300.98 | -34,588.82 |
| Check | 4/7/2013 | 137 | Jessie Laird | X | -231.00 | -34,819.82 |
| Check | 4/7/2013 | 140 | Joe Phillips | X | -125.00 | -34,944.82 |
| Check | 4/7/2013 | 135 | Greggory A Van Dyke | X | -112.00 | -35,056.82 |
| Check | 4/7/2013 | 138 | Rosemary Boden | X | -25.00 | -35,081.82 |
| Check | 4/9/2013 | 142 | Bernadette Revicky | X | -86.09 | -35,167.91 |
| Check | 4/9/2013 | 141 | Rosemary Boden | X | -30.65 | -35,198.56 |
| Check | 4/11/2013 | | Office Depot | X | -159.15 | -35,357.71 |
| Check | 4/12/2013 | | U.S. Treasury | X | -1,064.13 | -36,421.84 |
| Check | 4/12/2013 | | FLORIDA DEPART... | X | -216.00 | -36,637.84 |
| Check | 4/14/2013 | 143 | Robert Kast | X | -345.00 | -36,982.84 |
| Check | 4/14/2013 | 144 | Joe Phillips | X | -327.00 | -37,309.84 |
| Check | 4/14/2013 | 147 | U.S. Trustee | X | -325.00 | -37,634.84 |
| Check | 4/14/2013 | 150 | Gloria Ezrin | X | -294.83 | -37,929.67 |
| Check | 4/14/2013 | 149 | Gloria Ezrin | X | -287.59 | -38,217.26 |
| Check | 4/14/2013 | 145 | Lee Atkinson | X | -100.00 | -38,317.26 |
| Check | 4/14/2013 | 146 | Rosemary Boden | X | -25.00 | -38,342.26 |
| Check | 4/16/2013 | 151 | Greggory A Van Dyke | X | -1,726.05 | -40,068.31 |
| Check | 4/17/2013 | EFT | CITY OF FORT LA... | X | -156.77 | -40,225.08 |
| Check | 4/18/2013 | EFT | COMCAST | X | -217.24 | -40,442.32 |
| Check | 4/21/2013 | 154 | Joe Phillips | X | -321.00 | -40,763.32 |
| Check | 4/21/2013 | 153 | Jessie Laird | X | -303.00 | -41,066.32 |
| Check | 4/21/2013 | 152 | Robert Kast | X | -254.00 | -41,320.32 |
| Check | 4/21/2013 | 155 | Lee Atkinson | X | -230.00 | -41,550.32 |
| Check | 4/21/2013 | 157 | Marie Gacsi | X | -45.00 | -41,595.32 |
| Check | 4/21/2013 | 156 | Rosemary Boden | X | -25.00 | -41,620.32 |
| Check | 4/22/2013 | EFT | FLORIDA POWER ... | X | -1,066.79 | -42,687.11 |
| Check | 4/22/2013 | EFT | Anago | X | -1,054.70 | -43,741.81 |
| Check | 4/28/2013 | 161 | Jessie Laird | X | -421.00 | -44,162.81 |
| | | | **Total Checks and Payments** | | -44,162.81 | -44,162.81 |
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 4/3/2013 | | | X | 4,732.40 | 4,732.40 |
| Deposit | 4/9/2013 | | | X | 872.00 | 5,604.40 |
| Deposit | 4/9/2013 | | | X | 3,059.00 | 8,663.40 |
| Check | 4/14/2013 | 148 | Carolee Petrey | X | 0.00 | 8,663.40 |
| Deposit | 4/22/2013 | | | X | 110.00 | 8,773.40 |
| Deposit | 4/22/2013 | | | X | 3,904.50 | 12,677.90 |
| Deposit | 4/22/2013 | | | X | 4,445.50 | 17,123.40 |
| Deposit | 4/30/2013 | | | X | 4,639.83 | 21,763.23 |
| | | | **Total Deposits and Credits** | | 21,763.23 | 21,763.23 |
| | | | **Total Cleared Transactions** | | -22,399.58 | -22,399.58 |
| **Cleared Balance** | | | | | -22,399.58 | 54,964.42 |

Page 1

10:57 PM
05/04/13

# Fort Lauderdale Bridge Club
## Reconciliation Detail
### 113 · BB&T Debtor in Possession, Period Ending 04/30/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 4/21/2013 | 159 | Gloria Ezrin | | -241.03 | -241.03 |
| Check | 4/21/2013 | 158 | Carolee Petrey | | -47.28 | -288.31 |
| Check | 4/28/2013 | 160 | Robert Kast | | -224.00 | -512.31 |
| Check | 4/28/2013 | 165 | ZEP | | -162.73 | -675.04 |
| Check | 4/28/2013 | 163 | Lee Atkinson | | -100.00 | -775.04 |
| Check | 4/28/2013 | 162 | Joe Phillips | | -100.00 | -875.04 |
| Check | 4/28/2013 | 164 | Rosemary Boden | | -25.00 | -900.04 |
| Check | 4/29/2013 | 166 | Carolee Petrey | | -93.28 | -993.32 |
| Check | 4/30/2013 | 167 | Greggory A Van Dyke | | -1,287.89 | -2,281.21 |
| **Total Checks and Payments** | | | | | -2,281.21 | -2,281.21 |
| **Total Uncleared Transactions** | | | | | -2,281.21 | -2,281.21 |
| Register Balance as of 04/30/2013 | | | | | -24,680.79 | 52,683.21 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 5/4/2013 | 169 | Bridgemate | | -6,352.07 | -6,352.07 |
| Check | 5/4/2013 | 168 | Donna Glendenning... | | -45.00 | -6,397.07 |
| **Total Checks and Payments** | | | | | -6,397.07 | -6,397.07 |
| **Total New Transactions** | | | | | -6,397.07 | -6,397.07 |
| **Ending Balance** | | | | | -31,077.86 | 46,286.14 |



*RCVD 5/3/13*
*ILG RECONCILED 5/4/13*



882-03-01-00 50151  0 C 001 30   50 004
THE FORT LAUDERDALE BRIDGE CLUB INC
DEBTOR IN POSSESSION
700 NE 6TH TER
FT LAUDERDALE FL  33304-4659

# Your account statement
For 04/30/2013

## Contact us
 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### A Strong Employee Benefits Package Can Give Your Company a Competitive Edge

Today, more than ever, resources are tight. At BB&T, we are committed to ensuring you have the right solutions to keep your costs under control while helping you attract and retain your most valuable resource - your employees.

The BB&T@Work program is an exclusive financial services package available to your employees that provides valuable savings on a wide range of BB&T products and services. BB&T@Work:
- Is a no-cost enhancement to your employee benefits package
- Encourages direct deposit of payroll
- Promotes employee financial well-being
- Requires no additional time investment from you for support

For more information on how your company can take advantage of BB&T@Work, visit your nearest BB&T financial center or www.BBT.com/atwork.

---

### ■ BUSINESS VALUE 500 CHECKING 0000241363309

#### Account summary

| | |
|---|---|
| Your previous balance as of 03/29/2013 | $77,364.00 |
| Checks | - 40,022.41 |
| Other withdrawals, debits and service charges | - 4,140.40 |
| Deposits, credits and interest | + 21,763.23 |
| Your new balance as of 04/30/2013 | = $54,964.42 |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 04/03 | 110 | 115.00 | 04/16 | 136 | 300.98 | 04/16 | *149 | 287.59 |
| 04/04 | *121 | 336.44 | 04/09 | 137 | 231.00 | 04/16 | 150 | 294.83 |
| 04/01 | *123 | 30,000.00 | 04/25 | 138 | 25.00 | 04/23 | 151 | 1,726.05 |
| 04/03 | 124 | 300.00 | 04/10 | 139 | 312.00 | 04/29 | 152 | 254.00 |
| 04/01 | 125 | 275.00 | 04/16 | 140 | 125.00 | 04/22 | 153 | 303.00 |
| 04/09 | 126 | 300.00 | 04/25 | 141 | 30.65 | 04/29 | 154 | 321.00 |
| 04/22 | 127 | 100.00 | 04/15 | 142 | 86.09 | 04/30 | 155 | 230.00 |
| 04/04 | *131 | 225.15 | 04/17 | 143 | 345.00 | 04/25 | 156 | 25.00 |
| 04/11 | 132 | 21.94 | 04/16 | 144 | 327.00 | 04/30 | 157 | 45.00 |
| 04/22 | 133 | 30.00 | 04/22 | 145 | 100.00 | 04/29 | *161 | 421.00 |
| 04/05 | 134 | 1,011.99 | 04/25 | 146 | 25.00 | 04/29 | *975012 | 1,054.70 |
| 04/09 | 135 | 112.00 | 04/18 | 147 | 325.00 | | | |

* indicates a skip in sequential check numbers above this item

**Total checks** = $40,022.41

■ BUSINESS VALUE 500 CHECKING 0000241363309 (continued)

Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/03 | BUS ONLINE BILL PAYMENT ONLINE PMT FP&L THE FORT LAUDERDALE BR | 1,260.32 |
| 04/12 | ACH CORP DEBIT CUT     FLA DEPT REVENUE FT LAUDERDALE BRIDGE 7 | 216.00 |
| 04/12 | ACH CORP DEBIT USATAXPYMT IRS FORT LAUDERDALE BRIDGE | 1,064.13 |
| 04/15 | BUS ONLINE BILL PAYMENT ONLINE PMT OFFICE DEPOT THE FORT LAUDERDALE BR | 159.15 |
| 04/17 | BUS ONLINE BILL PAYMENT ONLINE PMT CITY OF FT LAUDE THE FORT LAUDERDALE BR | 156.77 |
| 04/22 | BUS ONLINE BILL PAYMENT ONLINE PMT COMCAST THE FORT LAUDERDALE BR | 217.24 |
| 04/24 | BUS ONLINE BILL PAYMENT ONLINE PMT FP&L THE FORT LAUDERDALE BR | 1,066.79 |
| | Total other withdrawals, debits and service charges | = $4,140.40 |

Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/03 | DEPOSIT | 4,732.40 |
| 04/09 | DEPOSIT | 872.00 |
| 04/09 | DEPOSIT | 3,059.00 |
| 04/22 | DEPOSIT | 110.00 |
| 04/22 | DEPOSIT | 3,904.50 |
| 04/22 | DEPOSIT | 4,445.50 |
| 04/30 | DEPOSIT | 4,639.83 |
| | Total deposits, credits and interest | = $21,763.23 |



# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

    BB&T Liability Risk Management
    P.O. Box 996
    Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

### In case of errors or questions about your Constant Credit statement

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    BankCard Services Division
    P.O. Box 200
    Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| | | | | | |
| | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |
| | | | | | |

# BB&T Home Mortgage
## Local Service. Local Lenders.

### The benefits of having a local mortgage.

### "Highest in Customer Satisfaction among Mortgage Servicing Companies, Three Years in a Row."
### - J.D. Power and Associates

BB&T, Member FDIC and an Equal Housing Lender. 🏠 Loans are subject to credit approval. For J.D. Power and Associates award information, visit jdpower.com.

© 2013, Branch Banking and Trust Company. All rights reserved

12:17 PM

05/12/13

# Fort Lauderdale Bridge Club
## Reconciliation Summary
### 114 · Wells Fargo Debtor in Posession, Period Ending 04/30/2013

|  | Apr 30, 13 |  |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 3 items | -314.44 |  |
| Deposits and Credits - 1 item | 30,000.00 |  |
| **Total Cleared Transactions** | 29,685.56 |  |
| **Cleared Balance** |  | 29,685.56 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 2 items | -1,574.35 |  |
| **Total Uncleared Transactions** | -1,574.35 |  |
| **Register Balance as of 04/30/2013** |  | 28,111.21 |
| **New Transactions** |  |  |
| Checks and Payments - 3 items | -206.31 |  |
| **Total New Transactions** | -206.31 |  |
| **Ending Balance** |  | 27,904.90 |

12:17 PM

05/12/13

# Fort Lauderdale Bridge Club
## Reconciliation Detail
### 114 · Wells Fargo Debtor in Posession, Period Ending 04/30/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 4/11/2013 | | Compucheck | X | -152.94 | -152.94 |
| Transfer | 4/15/2013 | | | X | -150.00 | -302.94 |
| Check | 4/28/2013 | | ACBL | X | -11.50 | -314.44 |
| Total Checks and Payments | | | | | -314.44 | -314.44 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 3/30/2013 | 123 | | X | 30,000.00 | 30,000.00 |
| Total Deposits and Credits | | | | | 30,000.00 | 30,000.00 |
| Total Cleared Transactions | | | | | 29,685.56 | 29,685.56 |
| **Cleared Balance** | | | | | 29,685.56 | 29,685.56 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 4/30/2013 | | ACBL | | -1,463.94 | -1,463.94 |
| Check | 4/30/2013 | | FED EX | | -110.41 | -1,574.35 |
| Total Checks and Payments | | | | | -1,574.35 | -1,574.35 |
| Total Uncleared Transactions | | | | | -1,574.35 | -1,574.35 |
| **Register Balance as of 04/30/2013** | | | | | 28,111.21 | 28,111.21 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 5/6/2013 | | FED EX | | -142.37 | -142.37 |
| Check | 5/7/2013 | | | | -54.41 | -196.78 |
| Check | 5/7/2013 | | Staples | | -9.53 | -206.31 |
| Total Checks and Payments | | | | | -206.31 | -206.31 |
| Total New Transactions | | | | | -206.31 | -206.31 |
| **Ending Balance** | | | | | 27,904.90 | 27,904.90 |

12:18 PM

05/12/13

# Fort Lauderdale Bridge Club
## Reconciliation Detail
### 115 · Wells Fargo Savings, Period Ending 04/30/2013

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
|   **Cleared Transactions** | | | | | | |
|     **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 4/15/2013 | | | X | 150.00 | 150.00 |
|     Total Deposits and Credits | | | | | 150.00 | 150.00 |
|     Total Cleared Transactions | | | | | 150.00 | 150.00 |
| **Cleared Balance** | | | | | 150.00 | 150.00 |
| Register Balance as of 04/30/2013 | | | | | 150.00 | 150.00 |
| **Ending Balance** | | | | | **150.00** | **150.00** |

# Wells Fargo Combined Statement of Accounts

Primary account number: **8330062616** ■ April 1, 2013 - April 30, 2013 ■ Page 1 of 5

*RCVD 5/6/13*



DCDL11DTWJ 003279

THE FORT LAUDERDALE BRIDGE CLUB INC
DEBTOR IN POSSESSION
CH 11 CASE#13-14289 (ENC)
700 NE 6TH TER
FORT LAUDERDALE FL 33304-4659

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Start the year with a new outlook on your business finances. It's a great time to talk with a banker about financial options tailored to your current priorities. To find out how we can help, stop by any Wells Fargo location or call us at the number at the top of your statement.

### Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☐ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Gold Business Services Package | 2 | 8330062616 | 0.00 | 29,685.56 |
| Business Market Rate Savings | 3 | 8330062806 | 0.00 | 150.00 |
| | **Total deposit accounts** | | **$0.00** | **$29,835.56** |

DCDL11DTWJ 003279 NNNNNNNNN NNN 001 003 287 016225 1055675B.1.2

Primary account number: **8330062616** ■ April 1, 2013 - April 30, 2013 ■ Page 2 of 5



**WELLS FARGO**

# Gold Business Services Package

## Activity summary

| | |
|---|---:|
| Beginning balance on 4/1 | $0.00 |
| Deposits/Credits | 30,000.00 |
| Withdrawals/Debits | - 314.44 |
| **Ending balance on 4/30** | **$29,685.56** |
| Average ledger balance this period | $29,817.27 |

Account number: **8330062616**

**THE FORT LAUDERDALE BRIDGE CLUB INC
DEBTOR IN POSSESSION
CH 11 CASE#13-14289 (ENC)**

*Florida account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 4/1 | | Checking Opening Deposit | 30,000.00 | | 30,000.00 |
| 4/11 | 5001 | Check | | 152.94 | 29,847.06 |
| 4/15 | | Recurring Transfer to The Fort Lauderdale B Business Market Rate Savings Ref #Ope2Hzckq3 xxxxxx2806 | | 150.00 | 29,697.06 |
| 4/29 | | Check Crd Purchase 04/26 Acbl Sales 662-253-3100 MS 474165xxxxxx7104 003116753741682 ?McC=8699 | | 11.50 | 29,685.56 |
| **Ending balance on 4/30** | | | | | **29,685.56** |
| **Totals** | | | **$30,000.00** | **$314.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---|
| 5001 | 4/11 | 152.94 |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---:|
| Paid and Deposited Items | 2 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Primary account number: **8330062616** ■ April 1, 2013 - April 30, 2013 ■ Page 3 of 5



Thank you for opening your Wells Fargo Business Services Package account. We hope that this product offers you additional convenience to manage your finances more easily, greater value that will save you money and time, and the flexibility to choose the products and services you need, when you need them.

In order to ensure you are satisfied with your account, Wells Fargo will be waiving the Monthly Service Fee for the first 90 days to allow you to meet your package requirements. To learn how you can continue to waive the Monthly Service Fee following the 90 day grace period, consult your Fee and Information Schedule, contact your banker or call the National Business Banking Center at the number located on the top of your statement.

 IMPORTANT ACCOUNT INFORMATION

Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

Please note the Terms & Conditions for Wells Fargo Business Debit Cards, Business ATM Cards, and Business Deposit Cards, the section titled "Making purchases with a business debit card", and Business Account Agreement section titled "Card Transactions" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Business Account Agreement Addenda at wellsfargo.com/biz/products/accounts/fee_information or contact your local banker.

# Business Market Rate Savings

### Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $0.00 |
| Deposits/Credits | 150.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 4/30** | **$150.00** |
| | |
| Average ledger balance this period | $80.00 |

Account number: **8330062806**

**THE FORT LAUDERDALE BRIDGE CLUB INC
DEBTOR IN POSSESSION
CH 11 CASE#13-14289 (ENC)**

*Florida account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $80.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

DCDL11DTWJ 003279 NNNNNNNNNN NNN NNN 002 003  287 01 6227  10556788.1.2

Primary account number: **8330062616** ■ April 1, 2013 - April 30, 2013 ■ Page 4 of 5



## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------------|---------------------|----------------------|
| 4/15 | Recurring Transfer From The Fort Lauderdale Business Checking Ref #Ope2Hzckq3 xxxxxx2616 | 150.00 | | 150.00 |
| | **Ending balance on 4/30** | | | 150.00 |
| **Totals** | | **$150.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*





Primary account number: **8330062616** ■ April 1, 2013 - April 30, 2013 ■ Page 5 of 5



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                           $ _____
register or transfers into                                     $ _____
your account which are not                                  $ _____
shown on your statement.                                 + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

016230



WELLS
FARGO

Fort Lauderdale Bridge Club                                                         5/13/2013 3:48 PM

Register: 113 · BB&T Debtor in Possession
From 04/01/2013 through 04/30/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/03/2013 | | | -split- | Deposit for 3/24-3/30... | | X | 4,732.40 | 48,120.56 |
| 04/07/2013 | 135 | Greggory A Van Dyke | 505 · Bridge Supplies:505.4 · Sc... | Baron Barclay conve... | 112.00 | X | | 48,008.56 |
| 04/07/2013 | 136 | Gloria Ezrin | -split- | reimbursement | 300.98 | X | | 47,707.58 |
| 04/07/2013 | 137 | Jessie Laird | -split- | | 231.00 | X | | 47,476.58 |
| 04/07/2013 | 138 | Rosemary Boden | 543 · Miscellaneous Fees:543.5 ·... | | 25.00 | X | | 47,451.58 |
| 04/07/2013 | 139 | Robert Kast | -split- | | 312.00 | X | | 47,139.58 |
| 04/07/2013 | 140 | Joe Phillips | 522 · Director Expense:522.1 · ... | | 125.00 | X | | 47,014.58 |
| 04/09/2013 | | | -split- | Deposit | | X | 3,059.00 | 50,073.58 |
| 04/09/2013 | | | -split- | Deposit | | X | 872.00 | 50,945.58 |
| 04/09/2013 | 141 | Rosemary Boden | 550 · Special Event Expense:55... | Passover and Easter ... | 30.65 | X | | 50,914.93 |
| 04/09/2013 | 142 | Bernadette Revicky | -split- | Passover and Easter-... | 86.09 | X | | 50,828.84 |
| 04/11/2013 | | Office Depot | 2000 · Accounts Payable | 00043 Transactions af... | 159.15 | X | | 50,669.69 |
| 04/12/2013 | | U.S. Treasury | -split- | | 1,064.13 | X | | 49,605.56 |
| 04/12/2013 | | FLORIDA DEPARTMENT ... | 6007 · Employer payroll taxes:6... | | 216.00 | X | | 49,389.56 |
| 04/14/2013 | 143 | Robert Kast | -split- | | 345.00 | X | | 49,044.56 |
| 04/14/2013 | 144 | Joe Phillips | -split- | | 327.00 | X | | 48,717.56 |
| 04/14/2013 | 145 | Lee Atkinson | 522 · Director Expense:522.1 · ... | | 100.00 | X | | 48,617.56 |
| 04/14/2013 | 146 | Rosemary Boden | 543 · Miscellaneous Fees:543.5 ·... | | 25.00 | X | | 48,592.56 |
| 04/14/2013 | 147 | U.S. Trustee | 545 · Bankruptcy | | 325.00 | X | | 48,267.56 |
| 04/14/2013 | 148 | Carolee Petrey | 550 · Special Event Expense:55... | VOID: decorations lo... | | X | | 48,267.56 |
| 04/14/2013 | 149 | Gloria Ezrin | -split- | reimbursement | 287.59 | X | | 47,979.97 |
| 04/14/2013 | 150 | Gloria Ezrin | -split- | reimbursement | 294.83 | X | | 47,685.14 |
| 04/16/2013 | 151 | Greggory A Van Dyke | -split- | paycheck | 1,726.05 | X | | 45,959.09 |
| 04/17/2013 | EFT | CITY OF FORT LAUDERD... | 590 · Utilities:590.2 · Water | 0044 | 156.77 | X | | 45,802.32 |
| 04/18/2013 | EFT | COMCAST | -split- | 00024 | 217.24 | X | | 45,585.08 |
| 04/21/2013 | 152 | Robert Kast | -split- | | 254.00 | X | | 45,331.08 |
| 04/21/2013 | 153 | Jessie Laird | -split- | | 303.00 | X | | 45,028.08 |

## Fort Lauderdale Bridge Club

5/13/2013 3:48 PM

Register: 113 · BB&T Debtor in Possession
From 04/01/2013 through 04/30/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/21/2013 | 154 | Joe Phillips | -split- | | 321.00 | X | | 44,707.08 |
| 04/21/2013 | 155 | Lee Atkinson | -split- | | 230.00 | X | | 44,477.08 |
| 04/21/2013 | 156 | Rosemary Boden | 543 · Miscellaneous Fees:543.5 ·... | | 25.00 | X | | 44,452.08 |
| 04/21/2013 | 157 | Marie Gacsi | 506 · Building & Maintenance E... | taxable labor 3 hours... | 45.00 | X | | 44,407.08 |
| 04/21/2013 | 158 | Carolee Petrey | 550 · Special Event Expense:55... | decorations:placemats | 47.28 | | | 44,359.80 |
| 04/21/2013 | 159 | Gloria Ezrin | -split- | reimbursement | 241.03 | | | 44,118.77 |
| 04/22/2013 | | | -split- | Deposit | | X | 3,904.50 | 48,023.27 |
| 04/22/2013 | | | -split- | Deposit | | X | 4,445.50 | 52,468.77 |
| 04/22/2013 | | | -split- | Deposit | | X | 110.00 | 52,578.77 |
| 04/22/2013 | EFT | Anago | 506 · Building & Maintenance E... | May 0045 | 1,054.70 | X | | 51,524.07 |
| 04/22/2013 | EFT | FLORIDA POWER & LIGH... | 590 · Utilities:590.3 · Electricity | EFT 46 | 1,066.79 | X | | 50,457.28 |
| 04/28/2013 | 160 | Robert Kast | -split- | | 224.00 | | | 50,233.28 |
| 04/28/2013 | 161 | Jessie Laird | -split- | | 421.00 | X | | 49,812.28 |
| 04/28/2013 | 162 | Joe Phillips | -split- | | 100.00 | | | 49,712.28 |
| 04/28/2013 | 163 | Lee Atkinson | -split- | | 100.00 | | | 49,612.28 |
| 04/28/2013 | 164 | Rosemary Boden | 543 · Miscellaneous Fees:543.5 ·... | | 25.00 | | | 49,587.28 |
| 04/28/2013 | 165 | ZEP | 506 · Building & Maintenance E... | Ladies room mister ... | 162.73 | | | 49,424.55 |
| 04/29/2013 | 166 | Carolee Petrey | 550 · Special Event Expense:55... | decorations: replace... | 93.28 | | | 49,331.27 |
| 04/30/2013 | | | -split- | Deposit | | X | 4,639.83 | 53,971.10 |
| 04/30/2013 | 167 | Greggory A Van Dyke | -split- | paycheck | 1,287.89 | | | 52,683.21 |

Fort Lauderdale Bridge Club

5/13/2013 1:18 PM

Register: 114 · Wells Fargo Debtor in Posession
From 04/01/2013 through 04/30/2013
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/11/2013 | | Compucheck | 542 · Miscellaneous Expenses:5... | checks | 152.94 | X | | 29,847.06 |
| 04/15/2013 | | | 115 · Wells Fargo Savings | automatic monthly tr... | 150.00 | X | | 29,697.06 |
| 04/28/2013 | | ACBL | 500 · Game Fee Expense:500.1 ·... | for new beginner ga... | 11.50 | X | | 29,685.56 |
| 04/30/2013 | | FED EX | 505 · Bridge Supplies:505.9 · Ot... | Ship Bridge Mates I t... | 110.41 | | | 29,575.15 |
| 04/30/2013 | | ACBL | -split- | Gregg's debit card | 1,463.94 | | | 28,111.21 |